**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re                                                   :       Chapter 11
:
Hostess Brands, Inc., *et al.,*[1]                      :       Case No. 12-22052 (RDD)
:
                                    Debtors.            :       (Jointly Administered)
:
------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Hostess Brands, Inc. (Case No. 12-22052 (RDD)) ("Hostess Brands" or the "Company") and its five domestic direct and indirect subsidiaries (together with Hostess Brands, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On January 11, 2012 (the "Petition Date"), the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 12-22052 (RDD). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

---

[1]     The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Hostess Brands, Inc. (0322), IBC Sales Corporation (3634), IBC Services, LLC (3639), IBC Trucking, LLC (8328), Interstate Brands Corporation (6705) and MCF Legacy, Inc. (0599).

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**General Notes**

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Hostess Brands historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records.  In separating out information among Debtors, the Debtors were required to make certain assumptions about the ownership of assets and responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that owned an asset or was responsible for a liability was not readily available in every instance.  Hostess Brands does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger.  Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by John Stewart, Executive Vice President and Chief Financial Officer of Hostess Brands, IBC Sales Corporation and Interstate Brands Corporation, Vice-President Finance of IBC Trucking, LLC and IBC Services, LLC and Chief Financial Officer of MCF Legacy, Inc.  In reviewing and signing the Schedules and Statements, Mr. Stewart has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Stewart, either directly or indirectly.  Mr. Stewart has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of January 7, 2012. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) January 7, 2012 for asset values and (ii) the Petition Date for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors believe that certain of their assets, including (i) intangibles with indefinite life (principally trademarks and tradenames), which currently account for approximately $134 million of the aggregate value of the Debtors' assets and (ii) certain owned property may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 35 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.** Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in these

Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Expenses Related to Customer and Employee Goodwill.**  In the ordinary course of their businesses, certain of the Debtors purchase tickets to various events, including, among other things, sporting events, which are used to promote customer and employee goodwill.  The Debtors do not believe such items have any material value in the context of these cases.  The purchases are generally made at the local business unit level and the Debtors have not attempted to segregate these expenses from other miscellaneous expenses, and they are therefore not listed in their Schedules and Statements.  Moreover, the Debtors have not listed any leasehold interests or licenses relating to such tickets in their Schedules and Statements.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

**Application of Customer Credits.**  In the ordinary course of their business, the Debtors maintain a number of customer programs including (i) the repurchase of dated and damaged products, (ii) merchandising agreements, (iii) sales adjustments and (iv) coupon collection and payment.  Therefore, the Debtors apply credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

**Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments, (vi) pay certain prepetition shipping charges and related possessory liens, (vii) pay certain lienholders and (viii) pay certain claims under the Perishable Agricultural Commodities Act of 1930, as amended,

-4-

7 U.S.C. §§ 499a *et seq*.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**  The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.  The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.  Furthermore, the Debtors have included certain liquidated and unliquidated pension obligations in their Schedules E and F (not including unliquidated penalties and interest).  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have listed each of their employees' addresses as the Debtors' corporate address to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Payables/Receivables.**  As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

**Schedules**

**Schedule A – Real Property:**  In the ordinary course of their businesses, the Debtors lease certain real property from third-party lessors.  The improvements to these real property leases are reflected in Schedule A due to the long-term, capitalized nature of the underlying leases.

**Schedule B – Personal Property**

Item 9 – Interests in Insurance Policies.  The Company maintains certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. While the Company does have substantial self-insurance liabilities, the Company believes that these liabilities were fully collateralized as of the Petition Date.  The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Hostess Brands' general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "unknown."

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists, trade accounts receivable are reported in the aggregate only.  Furthermore, the accounts receivable are reported net of purchase discounts earned by certain customers.  The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' outstanding bankruptcy claims against other companies.  While claim amounts have been calculated, and proofs of claim filed, in the respective proceedings, due to the uncertainty of collection, these items are not included in the Debtors' asset ledger as of the Petition Date.  Therefore, these items are reflected with values "to be determined" on the Schedules.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  The Schedules provide an aggregate value of the intellectual property portfolio without assigning values to the individual assets.  However, as mentioned in the "Book Value" section above, these values may be overstated as a result of the events leading up to, and the commencement of, these chapter 11 cases.

Item 30 – Inventory.  Inventories are valued at the lower of cost or market value.  The cost of most inventory generally is determined using the first-in, first-out method.

**Schedule D – Creditors Holding Secured Claims**

Certain of the claims listed on Schedule D, *i.e.* the claims in connection with the GE Capital asset backed loan and the tranche C first lien debt, are listed net of prepetition accrued interest and commitment fees because such claims have been, or are scheduled to be, paid pursuant to orders previously entered by the Bankruptcy Court (adequate assurance payments).

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal

options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

## **Statements**

**Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business).** As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Statements, the Debtors have reported book net operating revenues as calculated for corporate income tax return compliance purposes. The Statements in response to question 1 are inclusive of net operating revenues obtained from third-parties only (intercompany net operating revenues are reported in the Statements in response to question 2).

The Statements in response to question 2 are inclusive of revenues obtained from gain or loss from sales of company assets, intercompany net operating revenues and other intercompany charges. Because the Debtor entities do not include an "eliminations" company for tax return compliance purposes, the aggregate revenue amount included in the Statements in response to question 2 are stated at elevated levels.

All revenues are reported as of January 7, 2012.

**Question 3b – Payments to Creditors.** As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance issues. Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved. Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment. The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register. As such, the information includes associated credit memo information. It does not reflect any subsequent stop payment of void information. Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date. The analysis of the creditor payments related to the $5,850 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors. Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $5,850.

<u>Question 7 – Gifts and Charitable Contributions.</u>  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local plants which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

<u>Question 17 – Environmental Information</u>.  The Debtors have conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled for fiscal year 2012.

<u>Question 19 – Books, Records and Financial Statements</u>.

<u>Question 19b</u>.  KPMG, LLP has been, and continues to be, the Debtors' auditor and also provides income tax compliance and consulting work to the Debtors.  Ernst & Young has, within two years before the Petition Date, provided income tax compliance and consulting work to the Debtors.

<u>Question 19d</u>:  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Additionally, financial statements have been provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

<u>Question 21b –</u> For purposes of identifying equity holders with greater than 5% equity ownership, the Debtors did not consider any future dilution of the stock.  Consequently, there may be individuals or entities that hold unexercised stock options or warrants that are not included in the Statements, including Statement 21b.

<u>Question 23 – Distributions by a Corporation (Including to Insiders)</u>.  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                :

In re                          :   Chapter 11
                                :

          Hostess Brands, Inc., *et al.,*[1]   :   Case No. 12-22052 (RDD)
                                :

               Debtors.   :   (Jointly Administered)
                                :

                                x
-----------------------------------------------------------

SCHEDULES OF ASSETS AND LIABILITIES FOR

**Hostess Brands, Inc.**

**CASE NO. 12-22052**

---

[1]      The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Hostess Brands, Inc. (0322), IBC Sales Corporation (3634), IBC Services, LLC (3639), IBC Trucking, LLC (8328), Interstate Brands Corporation (6705) and MCF Legacy, Inc. (0599).

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, White Plains**

In re: Hostess Brands, Inc.                                                      Case No. 12-22052 (RDD)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 38 | $143,743,229.32 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $861,224,775.63 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 121 | | $50,808,100.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 4 | | $260,426,506.66 | |
| G - Executory Contracts and Unexpired Leases | YES | 26 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 197 | $143,743,229.32 | $1,172,459,383.09 | |

B6A (Official Form 6A) (12/07)

**In re: Hostess Brands, Inc.**                                                    **Case No. 12-22052 (RDD)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/0

**In re: Hostess Brands, Inc.**                                                          **Case No. 12-22052 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                    **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | $0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                   **Case No. 12-22052 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page) | **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                      **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)                                      **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                                    **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | IBC Services, LLC, 100% Ownership<br>6031 Connection Drive, Suite 600<br>Irving, TX 75039 | | Unknown |
| | | Interstate Brands Corporation, 100% Ownership<br>6031 Connection Drive, Suite 600<br>Irving, TX 75039 | | Unknown |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                    **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                            **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See Schedule B18 Attachment | | To Be Determined ("TBD") |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                                Case No. 12-22052 (RDD)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Income Tax Refundable Credit<br>Kansas Department of Revenue<br>Kansas Corporate Tax<br>915 SW Harrison St<br>Topeka, KS 66699-4000 | | To Be Determined ("TBD") |
| | | NOL Carryback Income Tax Refund<br>Internal Revenue Service<br>Department of the Treasury<br>Ogden, UT 84201-0012 | | To Be Determined ("TBD") |

Subtotal (Total on this page)            **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                        **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | $134,581,932.00 |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | See Schedule B23 Attachment | | $0.00 |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |

Subtotal (Total on this page)     **$134,581,932.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                                    **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |
| 27.  Aircraft and accessories. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                              **Case No. 12-22052 (RDD)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  Office equipment, furnishings, and supplies. | X | | | $0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | $0.00 |
| 30.  Inventory. | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                      **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |
| 33.  Farming equipment and implements. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Hostess Brands, Inc.**                                                                   **Case No. 12-22052 (RDD)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $9,161,297.32 |

| | |
|---|---|
| Subtotal (Total on this page) | **$9,161,297.32** |
| Total | **$143,743,229.32** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

In Re: Hostess Brands, Inc.

Case No. 12-22052

Schedule B9

Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| ACE American  Ins. Co. | ISAH08635754 | Debtor and affiliates | Debtor and affiliates | $3,500,000 Bodily Injury & Property Damage – Each Accident $5,000 Medical Payments (Statutory)  Uninsured/Underinsured Motorists Garagekeepers: $3,500,000 Comprehensive $3,500,000 Collision | $0.00 |
| ACE American Ins. Co. | XSLG25529741 | Debtor and affiliates | Debtor and affiliates | $5,000,000 General Aggregate $4,000,000 Products/Completed Operations Aggregate $1,500,000 Each Occurrence $1,000,000 Personal & Advertising Injury $1,000,000 Damage to Premises Rented | $0.00 |
| ACE American Ins. Co. | WLRC46480661 (OS) | Debtor and affiliates | Debtor and affiliates | $1,000,000 Bodily Injury by Accident Each Accident $1,000,000 Bodily Injury by Disease Policy Limit $1,000,000 Bodily Injury by Disease Each Employee | $0.00 |
| ACE American Ins. Co. | SCFC46480673 (WI) | Debtor and affiliates | Debtor and affiliates | $1,000,000 Bodily Injury by Accident Each Accident $1,000,000 Bodily Injury by Disease Policy Limit $1,000,000 Bodily Injury by Disease Each Employee | $0.00 |
| Ace American Ins. Co. | DOX G23661548003 | Debtor and affiliates | Debtor and affiliates | $10,000,000 excess $40,000,000 | $0.00 |
| Allied World Assurance Co. | P013571/002 | Debtor and affiliates | Debtor and affiliates | $4,500,000 Part of of $15,000,000 | $0.00 |
| American International Specialty Lines Ins. Co. | PLS1957965 | Debtor and affiliates | Debtor and affiliates | $3,000,000 Storage Tank Incident $3,000,000 Aggregate | $0.00 |
| Arch Insurance Company | PRP0039120-01 | Debtor and affiliates | Debtor and affiliates | $10,000,000 Part of $100,000,000 | $0.00 |
| Beazley Ins. Co. | V15R4Z110301 | Debtor and affiliates | Debtor and affiliates | $10,000,000 excess $30,000,000 | $0.00 |
| Darwin Select Ins. Co. | 0306-0594 | Debtor and affiliates | Debtor and affiliates | $5,000,000 Communications, Persona Injury, Content Error & Omissions Liability $5,000,000 Policy Aggregate $5,000,000 Offensive Declaratory Judgement Actions $100,000 Governmental Liability | $0.00 |
| Fireman's Fund Ins. Co. | SHX00031827306 | Debtor and affiliates | Debtor and affiliates | $50,000,000 Each Occurrence $50,000,000 Aggregate | $0.00 |
| Firemans Fund Ins. Co. | MXI93023983 | Debtor and affiliates | Debtor and affiliates | $2,800,050 Owned Hopper Cars $3,800,050 All Covered Property $1,000,000 Extra Expense | $0.00 |
| General Security Indemnity Co. of Arizona | 20110f148269-1 | Debtor and affiliates | Debtor and affiliates | $10,000,000 Part of $100,000,000 | $0.00 |
| Illinois National Ins. Co. (Chartis) | 01-542-49-09 | Debtor and affiliates | Debtor and affiliates | $15,000,000 excess $15,000,000 | $0.00 |
| Illinois Union Ins. Co. | G21829857-007 | Debtor and affiliates | Debtor and affiliates | $1,000,000 Storage Tank Incident $1,000,000 Aggregate $1,000,000 Aggregate Legal Defense Expense | $0.00 |
| Illinois Union Ins. Co. | USTG2488787A002 | Debtor and affiliates | Debtor and affiliates | $1,000,000 Storage Tank Incident $1,000,000 Aggregate $1,000,000 Aggregate Legal Defense Expense | $0.00 |
| Lexington Ins. Co. | 26159778 | Debtor and affiliates | Debtor and affiliates | $20,000,000 Part of $40,000,000 | $0.00 |
| Liberty Mutual Ins. Co. | MQ2L9L454578-011 | Debtor and affiliates | Debtor and affiliates | $3,000,000 Part of $10,000,000 Excess of $15,000,000 | $0.00 |
| Lloyd's of London | PRPNA100731 | Debtor and affiliates | Debtor and affiliates | $15,000,000 Part of $50,000,000 Excess of $50,000,000 | $0.00 |
| Maiden Specialty Ins. Co. | S1EPY0109700M | Debtor and affiliates | Debtor and affiliates | $5,000,000 Part of $10,000,000 Excess of $40,000,000 | $0.00 |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---------|---------------|-------------|---------------|------------|----------------------|
| Maiden Specialty Ins. Co. | S1EPP0109800M | Debtor and affiliates | Debtor and affiliates | $5,000,000 Part of $10,000,000 Excess of $40,000,000 | $0.00 |
| Maiden Specialty Ins. Co. | S1EPC0109900M | Debtor and affiliates | Debtor and affiliates | $5,000,000 Part of $10,000,000 Excess of $40,000,000 | $0.00 |

**In Re: Hostess Brands, Inc.**

**Case No. 12-22052**

Schedule B9

Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---------|---------------|-------------|---------------|------------|----------------------|
| National Union Fire Ins. Co. of Pittsburgh (Chartis) | 01-542-48-69 | Debtor and affiliates | Debtor and affiliates | $20,000,000 | $0.00 |
| National Union Fire Ins. Co. of Pittsburgh (Chartis) | 01-542-48-69 | Debtor and affiliates | Debtor and affiliates | $20,000,000 | $0.00 |
| National Union Fire Ins. Co. of Pittsburgh (Chartis) | 01-543-45-10 | Debtor and affiliates | Debtor and affiliates | $10,000,000 | $0.00 |
| Princeton Excess & Surplus Lines Ins. Co. | 78A3XP0000272-00 | Debtor and affiliates | Debtor and affiliates | $7,500,000 Part of $25,000,000 Excess of $25,000,000 | $0.00 |
| Princeton Excess & Surplus Lines Ins. Co. | 78A3XP0000252-01 | Debtor and affiliates | Debtor and affiliates | $25,000,000 Part of $50,000,000 Excess of $50,000,000 | $0.00 |
| RSUI Indemnity Co. | NHD372089 | Debtor and affiliates | Debtor and affiliates | $100,000,000 Excess of $350,000,000 | $0.00 |
| Safety National Casualty Corp. | SP4042160 | Debtor and affiliates | Debtor and affiliates | $1,000,000 Bodily Injury by Accident Each Accident $1,000,000 Bodily Injury by Disease Policy Limit $1,000,000 Bodily Injury by Disease Each Employee | $0.00 |
| St. Paul Fire & Marine Ins. Co. | QK091002512 | Debtor and affiliates | Debtor and affiliates | $25,000,000 Each Occurrence $25,000,000 General Aggregate $25,000,000 Products/Completed Operation Aggregate $250,000 Crises Responses $50,000 Excess Casualty Crisis Fund | $0.00 |
| Travelers Property Casualty Co. of America | QT6603675B651TIL10 | Debtor and affiliates | Debtor and affiliates | $10,000 Each Occurrence $10,000 In or On any Land Vehicle or Contianer $10,000 All Other Locations | $0.00 |
| U.S. Specialty Ins. Co. (HCC) | 14-MGU-11-123242 | Debtor and affiliates | Debtor and affiliates | $15,000,000 | $0.00 |
| XL Insurance America, Inc. | US00009083Li11A | Debtor and affiliates | Debtor and affiliates | $25,000,000 Each Occurrence $25,000,000 Aggregate | $0.00 |
| Zurich Ins. Co. | XPP2347229-00 | Debtor and affiliates | Debtor and affiliates | $250,000,000 Excess of $100,000,000 | $0.00 |
| | | | | **Total:** | **$0.00** |

**Footnote:**

The Debtor maintains a variety of insurance policies including property, general liability, and worker's compensation policies and other employee related policies. The Debtor's interest in these types of policies is limited to the amount of the premiums that the Debtor has prepaid, if any, as of 1/11/12. To the extent the Debtor has made a determination of the amount of prepaid insurance premiums as of 1/11/12, such amounts are listed on Exhibit B-35. All policies are expected to remain in place through their expiration. Refer to Schedule G for more information regarding the Debtor's insurance policies. In addition, the Debtor reserves all rights to seek refunds of any overpayments of premiums paid on its insurance policies.

**In Re: Hostess Brands, Inc.**

**Case No. 12-22052**

Schedule B18

Personal Property - Other liquidated debts owed to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| Arco AMPM | 5800 Fairfax Rd | | Bakersfield | CA | 93304 | Claim filed in bankruptcy | To Be Determined ("TBD") |
| BamaChex Inc | 1209 Crowne Reserve Dr | | Birmingham | AL | 35244 | Claim filed in bankruptcy | To Be Determined ("TBD") |
| Shorty Small's | 7315 N MacArthur Blvd | | Oklahoma City | OK | 73132 | Claim filed in bankruptcy | To Be Determined ("TBD") |
| The Great Atlantic & Pacific Tea Company, Inc. , et al | c/o Gary McQuillan | 2 Paragon Drive | Montvale | NJ | 07645 | Claim filed in bankrupcty (503(b)(9)) | To Be Determined ("TBD") |
| The Great Atlantic & Pacific Tea Company, Inc. , et al | c/o Gary McQuillan | 2 Paragon Drive | Montvale | NJ | 07645 | Claim filed in bankrupcty (GUC) | To Be Determined ("TBD") |
| Universal Delaware/ Universal Marketing | 6962 Frankfort Ave | | Philadelphia | PA | | Claim filed in bankruptcy | To Be Determined ("TBD") |
| | | | | | | **Total:** | **To Be Determined ("TBD")** |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| 100% NATURAL. 100% DELICIOUS. | Domestic Trademark | 12/7/2020 | Total Value Aggregated Below |
| 1853 EMPEROR NORTON ORIGINAL AND DESIGN | Domestic Trademark | 12/14/2012 | Total Value Aggregated Below |
| 1853 EMPEROR NORTON'S ORIGINAL SAN FRANCISCO SOURDOUGH SNACKS CRISPY (& Design) | Domestic Trademark | 5/31/2018 | Total Value Aggregated Below |
| 3 cakes. 100 calories. Real satisfaction. | Domestic Trademark | 2/8/2018 | Total Value Aggregated Below |
| Algeria: DING DONGS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Algeria: HO HOS & DESIGN (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Algeria: HOSTESS & HEART DESIGN (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Algeria: HOSTESS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Algeria: SUZY QS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Algeria: TWINKIES (WORDMARK) (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| AMERICA'S FAVORITE BRANDS | Domestic Trademark | 8/4/2019 | Total Value Aggregated Below |
| AMERICA'S FAVORITE SNACK CAKES | Domestic Trademark | 10/29/2012 | Total Value Aggregated Below |
| AUTHENTIC SAN FRANCISCO SOURDOUGH SINCE 1856 (AND DESIGN) | Domestic Trademark | 8/2/2014 | Total Value Aggregated Below |
| AUTUMN GRAIN | Domestic Trademark | 9/30/2014 | Total Value Aggregated Below |
| AUTUMN WHEAT | Domestic Trademark | 11/10/2012 | Total Value Aggregated Below |
| BAHAMA | Domestic Trademark | 5/12/2012 | Total Value Aggregated Below |
| BAHAMA & DESIGN | Domestic Trademark | 5/12/2012 | Total Value Aggregated Below |
| Bahamas: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Bahamas: MERITA | Foreign Trademark | | Total Value Aggregated Below |
| Bahamas: NATURE'S PRIDE | Foreign Trademark | | Total Value Aggregated Below |
| Bahamas: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| Bahamas: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: DING DONGS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: DING DONGS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HO HOS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Bahrain: HO HOS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HOSTESS & HEART DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HOSTESS & HEART DESIGN(ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HOSTESS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HOSTESS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: HOSTESS TIGER TAILS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: SUZY Q'S (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: SUZY Q'S (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: TIGER TAILS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Bahrain: TWINKIES (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| BAKER'S INN | Domestic Trademark | 4/4/2012 | Total Value Aggregated Below |
| BASEBALLS | Domestic Trademark | 10/9/2013 | Total Value Aggregated Below |
| BEEFSTEAK | Domestic Trademark | 11/17/2020 | Total Value Aggregated Below |
| Bermuda: HOMEPRIDE & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Bermuda: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Bermuda: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| Bermuda: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| BETTER PRICES TRUSTED BRANDS | Domestic Trademark | TM only | Total Value Aggregated Below |
| BETTER WAY | Domestic Trademark | 7/8/2015 | Total Value Aggregated Below |
| BLUE RIBBON AND DESIGN | Domestic Trademark | 6/16/2014 | Total Value Aggregated Below |
| BLUE SEAL | Domestic Trademark | 11/5/2017 | Total Value Aggregated Below |
| BLUE SEAL & DESIGN | Domestic Trademark | 3/3/2014 | Total Value Aggregated Below |
| BRANATURAL & DESIGN | Domestic Trademark | 6/29/2012 | Total Value Aggregated Below |
| BRAUN'S | Domestic Trademark | 11/21/2018 | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Brazil: MRS. CUBBISON'S | Foreign Trademark | | Total Value Aggregated Below |
| BREAD DU JOUR | Domestic Trademark | 8/25/2017 | Total Value Aggregated Below |
| BREAD du JOUR & DESIGN | Domestic Trademark | 7/19/2014 | Total Value Aggregated Below |
| BROWNIE BITES | Domestic Trademark | 6/9/2012 | Total Value Aggregated Below |
| BUTTERKRUST | Domestic Trademark | 4/10/2009 | Total Value Aggregated Below |
| BUTTERMAID & DESIGN | Domestic Trademark | 8/18/2011 | Total Value Aggregated Below |
| BUTTERNUT | Domestic Trademark | 9/5/2011 | Total Value Aggregated Below |
| BUTTERNUT & DESIGN | Domestic Trademark | 2/7/2016 | Total Value Aggregated Below |
| BUTTERNUT & DESIGN (word/oval/gingham bg) | Domestic Trademark | 7/8/2015 | Total Value Aggregated Below |
| Buy Bread Save Dough | Domestic Trademark | 10/13/2019 | Total Value Aggregated Below |
| Canada: BLUE RIBBON | Foreign Trademark | | Total Value Aggregated Below |
| Canada: BROWNIE BITES | Foreign Trademark | | Total Value Aggregated Below |
| Canada: COLOMBO OAKLAND SAN FRANCISCO & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Canada: COUNTESS | Foreign Trademark | | Total Value Aggregated Below |
| Canada: DEVIL DOGS | Foreign Trademark | 6/16/2025 | Total Value Aggregated Below |
| Canada: DOLLY DOLLY MADISON BAKERY & Design | Foreign Trademark | | Total Value Aggregated Below |
| Canada: DOLLY MADISON | Foreign Trademark | | Total Value Aggregated Below |
| Canada: DONUT GEMS | Foreign Trademark | | Total Value Aggregated Below |
| Canada: DRAKE'S AND DESIGN (DRAKE ON A RIBBON) | Foreign Trademark | 3/29/2026 | Total Value Aggregated Below |
| Canada: MRS. CUBBISON'S | Foreign Trademark | | Total Value Aggregated Below |
| Canada: NATURE'S CHOICE | Foreign Trademark | | Total Value Aggregated Below |
| Canada: NATURE'S PRIDE | Foreign Trademark | 8/8/2011 | Total Value Aggregated Below |
| Canada: PASTRY PICK-M-UPS (Word Mark) | Foreign Trademark | | Total Value Aggregated Below |
| Canada: PASTRY PICK-M-UPS AND DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Canada: RING DING (WORD MARK) | Foreign Trademark | | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Canada: SUNNY DOODLES | Foreign Trademark | 6/16/2025 | Total Value Aggregated Below |
| Canada: THAT'S OUR PROMISE. THAT'S OUR PRIDE. | Foreign Trademark | 5/12/2012 | Total Value Aggregated Below |
| Canada: ZINGERS | Foreign Trademark | | Total Value Aggregated Below |
| CAPTAIN & DESIGN (Captain Cupcake) | Domestic Trademark | Pending | Total Value Aggregated Below |
| CAPTAIN & DESIGN (Captain Cupcake) | Domestic Trademark | Pending | Total Value Aggregated Below |
| CAPTAIN CUPCAKE (wordmark) | Domestic Trademark | 8/2/2017 | Total Value Aggregated Below |
| CAPTAIN CUPCAKE (wordmark) | Domestic Trademark | Pending | Total Value Aggregated Below |
| CERTIFIED | Domestic Trademark | 5/17/2016 | Total Value Aggregated Below |
| Chile: HOSTESS | Foreign Trademark | 10/6/2010 | Total Value Aggregated Below |
| CHOCODILES | Domestic Trademark | 5/16/2018 | Total Value Aggregated Below |
| CHOCO-LICIOUS | Domestic Trademark | 2/16/2013 | Total Value Aggregated Below |
| CINNAMINIS | Domestic Trademark | 9/15/2012 | Total Value Aggregated Below |
| Colombia: CHOCO-LICIOUS | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: DING DONGS | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: HO HOS & DESIGN (CLASS 30) | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: HO HOS (CLASS 31) | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: HOSTESS & HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: SNO-BALLS | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: TWINKIES (CLASS 30) | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| Colombia: WONDER & BALLOON DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| COLOMBO | Domestic Trademark | 6/9/2017 | Total Value Aggregated Below |
| COLOMBO SAN FRANCISCO STYLE "BAY AREA'S FINEST" and Design | Domestic Trademark | 8/14/2013 | Total Value Aggregated Below |
| CONTINENTAL | Domestic Trademark | 12/26/2011 | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| COOL HERB | Domestic Trademark | 1/17/2019 | Total Value Aggregated Below |
| Costa Rica: HOSTESS AND HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| COTTON'S | Domestic Trademark | 5/14/2011 | Total Value Aggregated Below |
| COUNTESS | Domestic Trademark | 10/25/2018 | Total Value Aggregated Below |
| COUNTY FAIR | Domestic Trademark | 3/10/2018 | Total Value Aggregated Below |
| COUNTY FAIR and Design (2008) | Domestic Trademark | 6/23/2019 | Total Value Aggregated Below |
| CREME BOATS | Domestic Trademark | 11/29/2014 | Total Value Aggregated Below |
| CUBBISON'S | Domestic Trademark | 12/30/2018 | Total Value Aggregated Below |
| DAFFODIL FARM | Domestic Trademark | 3/1/2018 | Total Value Aggregated Below |
| DAFFODIL FARM | Domestic Trademark | 5/24/2020 | Total Value Aggregated Below |
| D'AGOSTINO'S & DESIGN | Domestic Trademark | 11/3/2012 | Total Value Aggregated Below |
| DANISH ROLLERS | Domestic Trademark | 5/20/2016 | Total Value Aggregated Below |
| DESIGN (ANIMATED BREAD BAG) Freddy the Fresh Guy | Domestic Trademark | 1/25/2014 | Total Value Aggregated Below |
| DESIGN (BAG W/ BALLOONS) | Domestic Trademark | 11/24/2014 | Total Value Aggregated Below |
| DESIGN (BEE) | Domestic Trademark | 4/3/2012 | Total Value Aggregated Below |
| DESIGN (HEART IN HOUSE) | Domestic Trademark | 7/31/2013 | Total Value Aggregated Below |
| DESIGN (Lace oval) | Domestic Trademark | 5/13/2020 | Total Value Aggregated Below |
| DESIGN (MAGICIAN-FRUIT PIE) | Domestic Trademark | 5/27/2015 | Total Value Aggregated Below |
| DESIGN (MILL, millhouse) | Domestic Trademark | 7/3/2013 | Total Value Aggregated Below |
| DESIGN (new Twinkie The Kid - Slim & Standing ) | Domestic Trademark | 6/16/2019 | Total Value Aggregated Below |
| Design (Twinkie The Kid - ice cream) | Domestic Trademark | Pending | Total Value Aggregated Below |
| DEVIL DOGS | Domestic Trademark | 2/10/2018 | Total Value Aggregated Below |
| DEVIL DOGS (STYLIZED) | Domestic Trademark | 2/13/2018 | Total Value Aggregated Below |
| DI CARLO | Domestic Trademark | 10/3/2010 | Total Value Aggregated Below |
| DING DONGS | Domestic Trademark | Pending/ SOU submitted | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**

Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| DING DONGS | Domestic Trademark | 7/27/2019 | Total Value |
| | | | Aggregated Below |
| DIXIE RYE (STYLIZED) | Domestic Trademark | 6/19/2016 | Total Value |
| | | | Aggregated Below |
| DOLLY | Domestic Trademark | 3/18/2013 | Total Value |
| | | | Aggregated Below |
| DOLLY DOLLY MADISON BAKERY & DESIGN | Domestic Trademark | Pending | Total Value |
| | | | Aggregated Below |
| DOLLY MADISON & DESIGN (triangle logo w/ Dolly head & shoulders) | Domestic Trademark | 5/3/2013 | Total Value |
| | | | Aggregated Below |
| DOLLY MADISON BAKERY & DESIGN (old tiled words logo) | Domestic Trademark | 9/8/2017 | Total Value |
| | | | Aggregated Below |
| DOLLY MADISON BAKERY (word) | Domestic Trademark | 11/6/2013 | Total Value |
| | | | Aggregated Below |
| DOLLY MADISON BAKERY (word) | Domestic Trademark | 9/8/2017 | Total Value |
| | | | Aggregated Below |
| DOLLY MADISON DONUT GEMS | Domestic Trademark | 3/8/2013 | Total Value |
| | | | Aggregated Below |
| Dominican Republic: BEEFSTEAK | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: BREAD du JOUR & DESIGN | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: HO HOS & DESIGN | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: HOMEPRIDE & DESIGN | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: HOSTESS | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: HOSTESS AND HEART DESIGN | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: KING DONS | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: SNOBALLS | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: SUZY QS | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: WONDER | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| Dominican Republic: WONDER AND BALLOONS DESIGN | Foreign Trademark | | Total Value |
| | | | Aggregated Below |
| DONETTES | Domestic Trademark | 1/15/2020 | Total Value |
| | | | Aggregated Below |
| DONUT BITES | Domestic Trademark | 7/19/2011 | Total Value |
| | | | Aggregated Below |
| DONUT GEMS | Domestic Trademark | 8/19/2014 | Total Value |
| | | | Aggregated Below |
| DRAKE'S | Domestic Trademark | 11/5/2017 | Total Value |
| | | | Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| DRAKE'S AND DESIGN (DRAKE PEEKING THROUGH BANNER) | Domestic Trademark | 2/24/2018 | Total Value Aggregated Below |
| DUNKIN' STIX | Domestic Trademark | TM only | Total Value Aggregated Below |
| DUTCH HEARTH | Domestic Trademark | 7/22/2020 | Total Value Aggregated Below |
| Ecuador: TUINKY | Foreign Trademark | | Total Value Aggregated Below |
| Ecuador: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| EDDY'S (STYLIZED) | Domestic Trademark | 6/18/2015 | Total Value Aggregated Below |
| Egypt: DING DONGS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: DING DONGS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HO HOS & DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HO HO'S (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HOSTESS & HEART DESIGN (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HOSTESS & HEART DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HOSTESS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: HOSTESS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: SUZY Q'S (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: SUZY QS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Egypt: TWINKIES (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| El Salvador: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| El Salvador: TUINKY | Foreign Trademark | 2/22/2017 | Total Value Aggregated Below |
| EMPEROR NORTON | Domestic Trademark | 12/7/2012 | Total Value Aggregated Below |
| European Community: HOSTESS | Foreign Trademark | 5/9/2020 | Total Value Aggregated Below |
| European Community: TWINKIES | Foreign Trademark | 5/9/2020 | Total Value Aggregated Below |
| Fiji: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| FISHERMAN'S WHARF | Domestic Trademark | 12/9/2016 | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| FORK-SPLIT | Domestic Trademark | 3/13/2012 | Total Value Aggregated Below |
| FREDDY THE FRESH GUY (workmark) | Domestic Trademark | Published | Total Value Aggregated Below |
| FRESHNESS YOU CAN TASTE | Domestic Trademark | 2/1/2013 | Total Value Aggregated Below |
| FUN BUNS | Domestic Trademark | 9/15/2020 | Total Value Aggregated Below |
| FUNNY BONES | Domestic Trademark | 3/13/2012 | Total Value Aggregated Below |
| GINGHAM DESIGN | Domestic Trademark | 5/20/2016 | Total Value Aggregated Below |
| GINGHAM DESIGN | Domestic Trademark | 7/15/2019 | Total Value Aggregated Below |
| GINGHAM DESIGN | Domestic Trademark | 3/16/2014 | Total Value Aggregated Below |
| GIVE 'EM WHAT THEY LOVE…WONDER! | Domestic Trademark | 3/18/2014 | Total Value Aggregated Below |
| GLAZED & RAISED | Domestic Trademark | 9/21/2012 | Total Value Aggregated Below |
| GLO BALLS | Domestic Trademark | 8/9/2011 | Total Value Aggregated Below |
| GOLDEN HONEY | Domestic Trademark | 9/24/2015 | Total Value Aggregated Below |
| GOOD CHEER | Domestic Trademark | 12/4/2012 | Total Value Aggregated Below |
| GOOD HEARTH | Domestic Trademark | 7/5/2014 | Total Value Aggregated Below |
| GRANDMA EMILIE'S | Domestic Trademark | 2/16/2013 | Total Value Aggregated Below |
| GRANDMA EMILIE'S AND DESIGN | Domestic Trademark | 6/15/2013 | Total Value Aggregated Below |
| Guatemala: WONDER (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| HARVEST RIDGE | Domestic Trademark | 7/11/2015 | Total Value Aggregated Below |
| HELPS BUILD STRONG BODIES | Domestic Trademark | 12/14/2009 | Total Value Aggregated Below |
| HO HO HO'S | Domestic Trademark | 3/10/2018 | Total Value Aggregated Below |
| HO HOS | Domestic Trademark | Pending/ SOU submitted | Total Value Aggregated Below |
| HO HOS | Domestic Trademark | 10/9/2013 | Total Value Aggregated Below |
| HO HOS & DESIGN | Domestic Trademark | 12/24/2018 | Total Value Aggregated Below |
| HOME PRIDE & DESIGN | Domestic Trademark | 8/3/2013 | Total Value Aggregated Below |
| HOME PRIDE (wordmark) | Domestic Trademark | 12/9/2017 | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| HOME PRIDE BUTTER TOP & DESIGN | Domestic Trademark | 7/2/2011 | Total Value Aggregated Below |
| HOMEPRIDE (stylized) | Domestic Trademark | 6/15/2016 | Total Value Aggregated Below |
| HOSTESS | Domestic Trademark | 11/6/2012 | Total Value Aggregated Below |
| HOSTESS | Domestic Trademark | 6/12/2012 | Total Value Aggregated Below |
| HOSTESS | Domestic Trademark | 8/19/2019 | Total Value Aggregated Below |
| HOSTESS - NOW THAT'S THE STUFF! | Domestic Trademark | 7/1/2017 | Total Value Aggregated Below |
| HOSTESS & (and Heart Design) | Domestic Trademark | 7/10/2013 | Total Value Aggregated Below |
| HOSTESS & HEART AND SUN DESIGN | Domestic Trademark | 6/8/2013 | Total Value Aggregated Below |
| HOSTESS & HEART DESIGN | Domestic Trademark | 4/18/2015 | Total Value Aggregated Below |
| HOSTESS & HEART DESIGN | Domestic Trademark | 8/1/2019 | Total Value Aggregated Below |
| HOSTESS & HEART DESIGN (ice cream) | Domestic Trademark | Pending | Total Value Aggregated Below |
| HOSTESS 100 CALORIE PACKS & Design | Domestic Trademark | 5/6/2018 | Total Value Aggregated Below |
| HOSTESS BASEBALLS & DESIGN | Domestic Trademark | 11/9/2013 | Total Value Aggregated Below |
| HOSTESS BRANDS | Domestic Trademark | Pending | Total Value Aggregated Below |
| HOSTESS DIRECT | Domestic Trademark | Pending | Total Value Aggregated Below |
| HOSTESS HOPPER'S & DESIGN | Domestic Trademark | 4/27/2013 | Total Value Aggregated Below |
| HOSTESS KOOKIES & DESIGN (CHOCLOATE CHIP) | Domestic Trademark | 1/2/2016 | Total Value Aggregated Below |
| HOSTESS KOOKIES & DESIGN (SANDWICH) | Domestic Trademark | 1/2/2016 | Total Value Aggregated Below |
| HOSTESS LUCKY PUFFS | Domestic Trademark | 5/11/2019 | Total Value Aggregated Below |
| HOSTESS SNO BALLS | Domestic Trademark | 6/30/2018 | Total Value Aggregated Below |
| HOSTESS TIGER TAILS | Domestic Trademark | 1/13/2018 | Total Value Aggregated Below |
| IBC & DESIGN | Domestic Trademark | 11/9/2011 | Total Value Aggregated Below |
| Israel: DING DONGS | Foreign Trademark | | Total Value Aggregated Below |
| Israel: DING DONGS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Israel: HO HOS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Israel: HO HOS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Israel: HOSTESS & HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Israel: HOSTESS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Israel: HOSTESS (ENGLISH) | Foreign Trademark | 3/13/2021 | Total Value Aggregated Below |
| Israel: HOSTESS TIGER TAILS | Foreign Trademark | | Total Value Aggregated Below |
| Israel: SUZY QS | Foreign Trademark | | Total Value Aggregated Below |
| Israel: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Israel: TWINKIES (ENGLISH) | Foreign Trademark | 3/13/2021 | Total Value Aggregated Below |
| J.J. NISSEN | Domestic Trademark | 11/20/2013 | Total Value Aggregated Below |
| J.J. NISSEN & Design | Domestic Trademark | 5/20/2018 | Total Value Aggregated Below |
| Jamaica: FIESTA | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: HO HOS | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: HOSTESS AND HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: SNO BALLS | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: SUZY QS | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| Jamaica: WONDER & BALLOON DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Japan: EMPEROR NORTON | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: DING DONGS | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: DING DONS (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: HO HOs | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: HO HOs (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: HOSTESS & Design | Foreign Trademark | | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Jordan: HOSTESS & Design (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: HOSTESS (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: SUZY Qs | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: SUZY Qs (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Jordan: TWINKIES (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| JUST BAKED TASTE | Domestic Trademark | 12/16/2014 | Total Value Aggregated Below |
| JUST US KIDS! | Domestic Trademark | 5/16/2012 | Total Value Aggregated Below |
| Korea, Republic of (South): HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Kuwait: HO HOS | Foreign Trademark | | Total Value Aggregated Below |
| Kuwait: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Kuwait: SUZY Q'S | Foreign Trademark | | Total Value Aggregated Below |
| Kuwait: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| LAS DELICIAS DE HOSTESS | Domestic Trademark | 5/22/2013 | Total Value Aggregated Below |
| Lebanon: DING DONGS (ENGLISH & ARABIC) | Foreign Trademark | 3/8/2025 | Total Value Aggregated Below |
| Lebanon: HO HOS & DESIGN (ENGLISH & ARABIC) | Foreign Trademark | 3/8/2025 | Total Value Aggregated Below |
| Lebanon: HOSTESS & HEART DESIGN (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Lebanon: HOSTESS (ENGLISH & ARABIC) | Foreign Trademark | 3/8/2025 | Total Value Aggregated Below |
| Lebanon: SUZY Q's (ENGLISH & ARABIC) | Foreign Trademark | 3/8/2025 | Total Value Aggregated Below |
| Lebanon: TIGER TAILS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Lebanon: TWINKIES (ENGLISH & ARABIC) | Foreign Trademark | 3/8/2025 | Total Value Aggregated Below |
| LI'L ANGELS | Domestic Trademark | 3/13/2012 | Total Value Aggregated Below |
| LI'L ANGELS (STYLIZED) | Domestic Trademark | 7/20/2013 | Total Value Aggregated Below |
| Malaysia: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Malaysia: HOSTESS AND HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Malaysia: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Malaysia: WONDER & BALLOON DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| MERITA | Domestic Trademark | Pending | Total Value Aggregated Below |
| MERITA and Design | Domestic Trademark | 8/19/2014 | Total Value Aggregated Below |
| Mexico: BAKER'S INN | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: BASEBALLS | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: BLUE RIBBON | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: COUNTESS | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: COUNTY FAIR | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DESIGN (GINGHAM) | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DOLLY | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DOLLY DOLLY MADISON BAKERY & Design | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DOLLY MADISON | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DOLLY MADISON BAKERY AND DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: DRAKE'S & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: HOSTESS and Design | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: MILLBROOK | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: MRS. CUBBISON'S | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: NATURE'S CHOICE | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: THAT'S OUR PROMISE. THAT'S OUR PRIDE. | Foreign Trademark | | Total Value Aggregated Below |
| Mexico: WEBER'S | Foreign Trademark | | Total Value Aggregated Below |
| MICKEY | Domestic Trademark | 3/5/2018 | Total Value Aggregated Below |
| MILLBROOK | Domestic Trademark | 4/10/2014 | Total Value Aggregated Below |
| MOM'S OLD FASHIONED | Domestic Trademark | 6/21/2014 | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Morocco (Tangiers): SUZY Q'S | Foreign Trademark | 10/31/2017 | Total Value Aggregated Below |
| Morocco: DING DONGS (ENGLISH & ARABIC) | Foreign Trademark | 2/24/2015 | Total Value Aggregated Below |
| Morocco: HO HOS & DESIGN | Foreign Trademark | 2/24/2015 | Total Value Aggregated Below |
| Morocco: HOSTESS & HEART DESIGN (ENGLISH & ARABIC) | Foreign Trademark | 2/24/2015 | Total Value Aggregated Below |
| Morocco: HOSTESS (ENGLISH & ARABIC) | Foreign Trademark | 2/24/2015 | Total Value Aggregated Below |
| Morocco: TIGER TAILS (Enlgish & Arabic) | Foreign Trademark | 11/24/2020 | Total Value Aggregated Below |
| Morocco: TWINKIES (ENGLISH & ARABIC) | Foreign Trademark | 2/24/2015 | Total Value Aggregated Below |
| MR. BIG (STYLIZED) | Domestic Trademark | 6/13/2011 | Total Value Aggregated Below |
| MRS. CUBBISON'S | Domestic Trademark | 12/17/2018 | Total Value Aggregated Below |
| MRS. CUBBISON'S (STYLIZED) | Domestic Trademark | 2/22/2013 | Total Value Aggregated Below |
| MRS. CUBBISON'S CORN BREAD STUFFIN' | Domestic Trademark | 7/15/2017 | Total Value Aggregated Below |
| MRS. CUBBISON'S RESTAURANT STYLE CROUTONS (Stylized) | Domestic Trademark | 11/26/2011 | Total Value Aggregated Below |
| MRS. CUBBISON'S STUFFIN' SACK | Domestic Trademark | 3/30/2013 | Total Value Aggregated Below |
| MRS. KARL'S COUNTRY WHEAT | Domestic Trademark | 11/24/2012 | Total Value Aggregated Below |
| NANCY MARTIN | Domestic Trademark | 10/11/2018 | Total Value Aggregated Below |
| NATURE'S PRIDE | Domestic Trademark | 3/30/2020 | Total Value Aggregated Below |
| NATURE'S PRIDE | Domestic Trademark | 9/7/2020 | Total Value Aggregated Below |
| NATURE'S PRIDE (cancellation proceeding filed) | Domestic Trademark | 6/16/2019 | Total Value Aggregated Below |
| Nature's Recipe Cape Cod | Domestic Trademark | TM only | Total Value Aggregated Below |
| New Zealand: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| Nigeria: HO HOS | Foreign Trademark | | Total Value Aggregated Below |
| Nigeria: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Nigeria: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| NISSEN | Domestic Trademark | 2/19/2015 | Total Value Aggregated Below |
| NOTHING LESS THAN 100% | Domestic Trademark | Pending | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| OLD WORLD | Domestic Trademark | 2/20/2016 | Total Value Aggregated Below |
| OLD WORLD | Domestic Trademark | 9/28/2016 | Total Value Aggregated Below |
| OLD WORLD DELI AND DESIGN | Domestic Trademark | 8/23/2013 | Total Value Aggregated Below |
| Oman: DING DONGS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Oman: HO HOS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Oman: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Oman: HOSTESS & HEART DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Oman: SUZY Q'S | Foreign Trademark | | Total Value Aggregated Below |
| Oman: TIGER TAILS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Oman: TIGER TAILS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| OVEN GOLD | Domestic Trademark | 10/16/2013 | Total Value Aggregated Below |
| OVENCLASSICS (stylized) | Domestic Trademark | 1/4/2021 | Total Value Aggregated Below |
| OZARK MILL | Domestic Trademark | 6/30/2011 | Total Value Aggregated Below |
| Panama: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Panama: HOME PRIDE | Foreign Trademark | | Total Value Aggregated Below |
| Panama: HOSTESS | Foreign Trademark | 2/12/2020 | Total Value Aggregated Below |
| Panama: SUZY Q'S (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Panama: TUINKY | Foreign Trademark | 2/23/2018 | Total Value Aggregated Below |
| Panama: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Panama: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| PANTRY PRIDE | Domestic Trademark | 4/6/2015 | Total Value Aggregated Below |
| PARISIAN | Domestic Trademark | 6/8/2015 | Total Value Aggregated Below |
| PARISIAN AND DESIGN | Domestic Trademark | 10/30/2020 | Total Value Aggregated Below |
| PARISIAN AND DESIGN | Domestic Trademark | 5/21/2013 | Total Value Aggregated Below |
| PATTY BAKER | Domestic Trademark | 10/13/2011 | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**

Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| PECAN ROLLERS | Domestic Trademark | Pending | Total Value Aggregated Below |
| Philippines: WONDER | Foreign Trademark | 3/5/2012 | Total Value Aggregated Below |
| PREMIUM HARVEST | Domestic Trademark | 12/21/2020 | Total Value Aggregated Below |
| Puerto Rico: BLUE RIBBON AND DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: DOLLY MADISON | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: HOMEPRIDE & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: SUZY QS | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| Puerto Rico: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| Qatar: TIGER TAILS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| RING DINGS (WORD MARK) | Domestic Trademark | 2/10/2018 | Total Value Aggregated Below |
| ROMANY | Domestic Trademark | 8/14/2012 | Total Value Aggregated Below |
| Russian Federation: DING DONGS | Foreign Trademark | | Total Value Aggregated Below |
| Russian Federation: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Russian Federation: TWINKIES (WORDMARK) | Foreign Trademark | | Total Value Aggregated Below |
| SANDWICH WONDER-IZER & DESIGN | Domestic Trademark | 1/11/2021 | Total Value Aggregated Below |
| SAP'S | Domestic Trademark | 12/15/2014 | Total Value Aggregated Below |
| Saudi Arabia: BREAKFAST BAKE SHOP & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: DING DONGS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: DING DONGS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: HO HOS (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: HOSTESS & HEART DESIGN (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Saudi Arabia: HOSTESS & HEART DESIGN (LATIN) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: HOSTESS (Arabic) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: HOSTESS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: HOSTESS TIGER TAILS | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: SUZY Q'S (ENGLISH & ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: TIGER TAILS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Saudi Arabia: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| SILVERCUP DUTCH OVEN | Domestic Trademark | 6/7/2010 | Total Value Aggregated Below |
| SMARTBAKES (wordmark) | Domestic Trademark | 6/14/2021 | Total Value Aggregated Below |
| SMARTWHEAT (wordmark) | Domestic Trademark | 6/21/2021 | Total Value Aggregated Below |
| SMARTWHITE (stylized) | Domestic Trademark | 12/28/2020 | Total Value Aggregated Below |
| SMARTWHITE (workmark) | Domestic Trademark | 9/21/2020 | Total Value Aggregated Below |
| SNACK ZONE | Domestic Trademark | 1/31/2012 | Total Value Aggregated Below |
| SNACK ZONE | Domestic Trademark | 7/26/2011 | Total Value Aggregated Below |
| SNACKIN' ATTITUDE | Domestic Trademark | 3/3/2012 | Total Value Aggregated Below |
| SNACKIN' BITE-SIZE FUN & DESIGN | Domestic Trademark | 5/26/2012 | Total Value Aggregated Below |
| SNACKIN' DUDE | Domestic Trademark | 3/3/2012 | Total Value Aggregated Below |
| SNACKISODES | Domestic Trademark | Pending | Total Value Aggregated Below |
| SNO BALLS | Domestic Trademark | 2/8/2010 | Total Value Aggregated Below |
| SOFT. DELICIOUS. NUTRITIOUS. (suppmtl register) | Domestic Trademark | 12/9/2014 | Total Value Aggregated Below |
| STANDISH FARMS | Domestic Trademark | 6/22/2012 | Total Value Aggregated Below |
| SUNNY DOODLES | Domestic Trademark | 1/25/2012 | Total Value Aggregated Below |
| SUZY Q's | Domestic Trademark | Pending | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**

Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| SUZY Q's | Domestic Trademark | 9/25/2012 | Total Value Aggregated Below |
| SWEET 16 | Domestic Trademark | 12/9/2016 | Total Value Aggregated Below |
| SWEET SIXTEEN | Domestic Trademark | 12/7/2013 | Total Value Aggregated Below |
| SWEETHEART | Domestic Trademark | 1/11/2016 | Total Value Aggregated Below |
| SWEETHEART & DESIGN | Domestic Trademark | 10/13/2010 | Total Value Aggregated Below |
| THE BREAD AISLE WILL NEVER BE THE SAME | Domestic Trademark | 3/28/2012 | Total Value Aggregated Below |
| THE FLAVOR OF NEW ENGLAND AND DESIGN | Domestic Trademark | 1/15/2015 | Total Value Aggregated Below |
| THE ORIGINAL  SOURDOUGH SAN FRANCISCO SINCE 1856 & DESIGN | Domestic Trademark | 8/9/2008 | Total Value Aggregated Below |
| THE ORIGINAL SQUIGGLE | Domestic Trademark | 11/2/2020 | Total Value Aggregated Below |
| The Taste That Satisfies! | Domestic Trademark | 9/7/2020 | Total Value Aggregated Below |
| THE WHEAT YOU WANT | Domestic Trademark | 8/26/2017 | Total Value Aggregated Below |
| THE WORLD'S FINEST | Domestic Trademark | 10/2/2012 | Total Value Aggregated Below |
| TOSCANA | Domestic Trademark | 10/31/2019 | Total Value Aggregated Below |
| TOSCANA A FAMILY TRADITION SINCE 1895 & DESIGN | Domestic Trademark | TM only | Total Value Aggregated Below |
| Trinidad and Tobago: DING DONGS | Foreign Trademark | | Total Value Aggregated Below |
| Trinidad and Tobago: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| Trinidad and Tobago: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Trinidad and Tobago: SNO BALLS | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: DING DONGS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: DING DONGS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: HO HOS & DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: HO HOS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: HOSTESS & HEART DESIGN (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: HOSTESS & HEART DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: HOSTESS (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| Tunisia: HOSTESS (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: SUZY Q'S (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: SUZY Q'S (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: TWINKIES (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| Tunisia: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| Turkey: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Turkey: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Turkey: WONDER | Foreign Trademark | | Total Value Aggregated Below |
| TWINKIE BITES (word mark) | Domestic Trademark | 6/9/2019 | Total Value Aggregated Below |
| TWINKIE THE KID & DESIGN | Domestic Trademark | 5/25/2016 | Total Value Aggregated Below |
| TWINKIES | Domestic Trademark | 6/20/2011 | Total Value Aggregated Below |
| TWINKIES (Ice Cream) | Domestic Trademark | Pending | Total Value Aggregated Below |
| United Arab Emirates: HO HOS & DESIGN (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| United Arab Emirates: HO HOS & DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| United Arab Emirates: HOSTESS & HEART DESIGN (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| United Arab Emirates: HOSTESS & HEART DESIGN (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| United Arab Emirates: TWINKIES (ARABIC) | Foreign Trademark | | Total Value Aggregated Below |
| United Arab Emirates: TWINKIES (ENGLISH) | Foreign Trademark | | Total Value Aggregated Below |
| United Kingdom: HO HOS & DESIGN | Foreign Trademark | | Total Value Aggregated Below |
| United Kingdom: TWINKIE | Foreign Trademark | | Total Value Aggregated Below |
| United Kingdom: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| Venezuela: HOSTESS | Foreign Trademark | | Total Value Aggregated Below |
| Venezuela: TWINKIES | Foreign Trademark | | Total Value Aggregated Below |
| WEBER'S & DESIGN | Domestic Trademark | 3/5/2017 | Total Value Aggregated Below |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Type | Expiration Date | Net Book Value |
|---|---|---|---|
| WEBER'S (STYLIZED) | Domestic Trademark | 3/7/2020 | Total Value Aggregated Below |
| We're Always Baking Something Good (bakery goods) | Domestic Trademark | 5/17/2008 | Total Value Aggregated Below |
| WHITE BREAD FANS | Domestic Trademark | 8/26/2014 | Total Value Aggregated Below |
| WHITE GRAIN (WORDMARK) | Domestic Trademark | 11/23/2013 | Total Value Aggregated Below |
| WONDER | Domestic Trademark | Pending | Total Value Aggregated Below |
| WONDER | Domestic Trademark | 7/13/2016 | Total Value Aggregated Below |
| WONDER & BALLOONS DESIGN | Domestic Trademark | 11/5/2016 | Total Value Aggregated Below |
| WONDER & DESIGN (outlined balloons) | Domestic Trademark | 6/23/2019 | Total Value Aggregated Below |
| WONDER (AND ARCH LOGO DESIGN) | Domestic Trademark | 6/26/2013 | Total Value Aggregated Below |
| WONDER (AND NEW BALLOON DESIGN) | Domestic Trademark | 6/26/2013 | Total Value Aggregated Below |
| WONDER (WORDMARK) | Domestic Trademark | 6/16/2012 | Total Value Aggregated Below |
| WONDER (WORDMARK) | Domestic Trademark | 9/1/2014 | Total Value Aggregated Below |
| WONDER (WORDMARK) | Domestic Trademark | 6/12/2012 | Total Value Aggregated Below |
| WONDER AND BALLOONS DESIGN | Domestic Trademark | 1/17/2015 | Total Value Aggregated Below |
| WONDER AND BALLOONS DESIGN (horizontal bars) | Domestic Trademark | 11/26/2011 | Total Value Aggregated Below |
| WONDER KIDS (WORDMARK) | Domestic Trademark | 5/18/2013 | Total Value Aggregated Below |
| WONDER MINUTE BAKER (WORDMARK) | Domestic Trademark | 7/7/2012 | Total Value Aggregated Below |
| WONDER-IZER (wordmark) | Domestic Trademark | 11/23/2020 | Total Value Aggregated Below |
| YANKEE DOODLES | Domestic Trademark | 2/3/2018 | Total Value Aggregated Below |
| YANKEE DOODLES (stylized) | Domestic Trademark | 2/10/2018 | Total Value Aggregated Below |
| YODELS | Domestic Trademark | 8/4/2020 | Total Value Aggregated Below |
| ZINGERS | Domestic Trademark | Pending/ SOU submitted | Total Value Aggregated Below |
| ZINGERS | Domestic Trademark | 1/7/2015 | Total Value Aggregated Below |
| Breads Trademarks - Total | Domestic Trademark | | $69,648,932.00 |
| Cake Trademarks - Total | Domestic Trademark | | $64,933,000.00 |
| | | **Total:** | **$134,581,932.00** |

**In Re: Hostess Brands, Inc.**

**Case No. 12-22052**

Schedule B23

Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Net Book Value |
|---|---|
| Alaska Pride Baking Company | $0.00 |
| American Bakers Cooperative | $0.00 |
| Evrilholder Products, LLC | $0.00 |
| Gonzales Enterprises, Inc. dba Fifth Sun Graphics | $0.00 |
| International Foods Company | $0.00 |
| Marie Callender Pie Shops, Inc | $0.00 |
| Rasta Imposta, Inc. | $0.00 |
| SBC Services | $0.00 |
| Sun Maid Raisins | $0.00 |
| The Federated Group | $0.00 |
| The Long Company | $0.00 |
| The Long Company | $0.00 |
| The Long Company | $0.00 |
| **Total:** | **$0.00** |

**In Re: Hostess Brands, Inc.**

**Case No. 12-22052**

Schedule B35

Personal Property - Other personal property of any kind not already listed

| Description | Location | Net Book Value |
|---|---|---|
| Deferred Tax Asset | 6031 Connection Drive, Irving, 75039 Texas | $7,243,655.28 |
| Prepaid Advertising | 6031 Connection Drive, Irving, 75039 Texas | $204,782.02 |
| Retainer;   Conway, Del Genio, Gries & Co LLC   (C D G) | 6031 Connection Drive, Irving, 75039 Texas | $200,000.00 |
| Retainer;   CRG Partners | 6031 Connection Drive, Irving, 75039 Texas | $75,000.00 |
| Retainer;   Edgeworth Economics | 6031 Connection Drive, Irving, 75039 Texas | $75,000.00 |
| Retainer;   Fisher & Phillips | 6031 Connection Drive, Irving, 75039 Texas | $72,352.97 |
| Retainer;   FTI Consulting, Inc. | 6031 Connection Drive, Irving, 75039 Texas | $350,000.00 |
| Retainer;   John R Crawford | 6031 Connection Drive, Irving, 75039 Texas | $3,100.00 |
| Retainer;   Jones Day | 6031 Connection Drive, Irving, 75039 Texas | $312,750.36 |
| Retainer;   Kohn Consulting LLC | 6031 Connection Drive, Irving, 75039 Texas | $3,000.00 |
| Retainer;   Kurtzman Carson Consultants LLC (KCC) | 6031 Connection Drive, Irving, 75039 Texas | $50,000.00 |
| Retainer;   Oblon, Spivak, ET.AL. | 6031 Connection Drive, Irving, 75039 Texas | $25,000.00 |
| Retainer;   Richard Kibbe & Orbe LLP | 6031 Connection Drive, Irving, 75039 Texas | $36,656.69 |
| Retainer;   Sidley Austin LLP | 6031 Connection Drive, Irving, 75039 Texas | $50,000.00 |
| Retainer;   Skadden, Arps, Slate, Meagher & Flom LLP | 6031 Connection Drive, Irving, 75039 Texas | $100,000.00 |
| Retainer;   Stinson Morrison Hecker LLP | 6031 Connection Drive, Irving, 75039 Texas | $100,000.00 |
| Retainer;   Venable LLP | 6031 Connection Drive, Irving, 75039 Texas | $200,000.00 |
| Retainer;   Willkie Farr & Gallagher LLP | 6031 Connection Drive, Irving, 75039 Texas | $60,000.00 |
| | Total: | $9,161,297.32 |

B6D (Official Form 6D) (12/07)

**In re: Hostess Brands, Inc.**                                                                    **Case No. 12-22052 (RDD)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).   If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $861,224,775.63 | $0.00 |
| | | | Subtotal(s) (Total(s) on this page) | | | | **$861,224,775.63** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$861,224,775.63** | **$0.00** |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Electric Capital Corporation | X | 500 W Monroe Street, 13th Floor | Chicago | IL | 60661 | 02/03/09; Asset-Backed Revolving Credit Facility | | | | $50,000,000.00 | Unknown |
| Silver Point Finance, LLC | X | 2 Greenwich Plaza | Greenwich | CT | 06830 | 02/03/09; First LienTerm Loan -Tranche A & B | | | | $379,445,748.10 | Unknown |
| Silver Point Finance, LLC | X | 2 Greenwich Plaza | Greenwich | CT | 06830 | 08/19/11; First Lien Term Loan -Tranche C | | | | $28,863,767.47 | Unknown |
| Silver Point Finance, LLC | X | 2 Greenwich Plaza | Greenwich | CT | 06830 | 02/03/09; Third Lien Term Loan | | | | $172,136,154.70 | Unknown |
| The Bank of New York Mellon Trust Company | X | 2 N. LaSalle Street, Ste 1020 | Chicago | IL | 60602 | 02/03/09; Forth Lien Convertible Debt-Series A | | | | $99,198,343.72 | Unknown |
| The Bank of New York Mellon Trust Company | X | 2 N. LaSalle Street, Ste 1020 | Chicago | IL | 60602 | 02/03/09; Forth Lien Convertible Debt-Series B | | | | $99,198,413.33 | Unknown |
| The Bank of New York Mellon Trust Company | X | 2 N. LaSalle Street, Ste 1020 | Chicago | IL | 60602 | 03/30/11; Forth Lien Convertible Debt-Series C | | | | $32,382,348.31 | Unknown |
| | | | | | | | | | Total: | $861,224,775.63 | Unknown |

B6E (Official Form 6E) (04/10)

**In re: Hostess Brands, Inc.**                                               **Case No. 12-22052 (RDD)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: Hostess Brands, Inc.**                                                    **Case No. 12-22052 (RDD)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: Hostess Brands, Inc.**

Case No. 12-22052 (RDD)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $50,808,100.80 | $50,808,100.80 | $0.00 |

| | | |
|---|---|---|
| Subtotals (Totals on this page): | **$50,808,100.80** | **$50,808,100.80** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | **$50,808,100.80** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$50,808,100.80** | **$0.00** |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 A DISTRICT COURT | | 101 W MAIN STREET | | | IONIA | MI | 48846 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| A D O T  MOTOR VEHICLE DIVISION | | 4005 N 51ST AVE | | | PHOENIX | AZ | 85031-2601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Acadia Parish School Board | | Sales and Use Tax Department | P.O. Drawer 309 | | Crowley | LA | 70527-0309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Acadia Parish School Board | | PO Box 309 | Sales And Use Tax Department | | Crowley | LA | 70527-0309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADA COUNTY ASSESSOR | | 9115 W CHINDEN BLVD | STE 103 | | GARDEN CITY | ID | 83714-1903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADA COUNTY TREAS | | P.O. BOX 2868 | | | BOISE | ID | 83701-2868 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701-2868 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY COLLECTOR | | P.O. BOX 1128 | | | NATCHEZ | MS | 39121-1128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Adams County Collector | | PO Box 1128 | | | Natchez | MS | 39121-1128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY DEPT OF PUBLIC WORKS | CONSTRUCTION MANAGeMENT SECTION | 4955 E 74TH AVE | | | COMMERCE CITY | CO | 80022-1535 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY GENERAL HEALTH DISTRIC | ENVIRONMENTAL HEALTH DEPT | 116 W MULBERRY ST | | | WEST UNION | OH | 45693-1300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY HEALTH DEPARTMENT | | 330 VERMONT | | | QUINCY | IL | 62301-2700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY TREASURER | | 450 SOUTH 4TH AVENUE, P.O. Box 869 | | | BRIGHTON | CO | 80601-3194 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ADAMS COUNTY TREASURER | | 110 W MAIN ST | | | WEST UNION | OH | 45693-1397 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Adams County Treasurer | | 110 W Main St | | | West Union | OH | 45693-1347 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Adams County Treasurer | | 450 S 4th Ave | | | Brighton | CO | 80601-3123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Advocate Consulting | | PO Box 68853 | | | Indianapolis | IN | 46268-0853 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Agawam Town | | 36 Main St | | | Agawam | MA | 01001-1801 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AGENCY FOR WORKFORCE INNOVATION | | 107 E MADISON ST CALDWELL BLDG | | | TALLAHASSEE | FL | 32399 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AKRON HEALT DEPARTMENT | MORLEY HEALTH CENTER | 177 S BROADWAY ST | | | AKRON | OH | 44308-1738 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AL DEPT OF INDUSTRIAL RELATION UNEM | | 649 MONROE STREET | | | MONTGOMERY | AL | 36131-4220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alabama Department of Revenue | | Use and Business Tax Division | P.O. Box 327790 | | Montgomery | AL | 36132-7790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | MONTGOMERY | AL | 36132-7431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALABAMA DEPARTMENT OF REVENUE | | CORPORATE TAX SECTION | PO BOX 327435 | | MONTGOMERY | AL | 36132-7435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alabama Department Of Revenue | | PO Box 831199 | Sales And Use Tax Division | | Birmingham | AL | 35283-1199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alabama Department of Revenue | | Use and Business Tax Division | P.O. Box 327790 | | Montgomery | AL | 36132-7790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALABAMA DEPT OF REVENUE | BUSINESS | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alabama Dept Of Revenue | | PO Box 327825 | | | Montgomery | AL | 36132-7825 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alabama Dept of Revenue Income Tax Div | | PO Box 327430 | Corp Income Tax Section | | Montgomery | AL | 36132-7430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALABAMA DEPTARTMENT OF REVENUE | | P.O. BOX 327699 | | | MONTGOMERY | AL | 36132-7699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALABAMA INCOME TAX W | | PO Box 232 | | | BIRMINGHAM | AL | 35201-0232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alachua County Tax Collector | | County Administration Building | | | Gainesville | FL | 32601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALAMANCE COUNTY TAX COLLECTOR | | P.O. BOX 580472 | | | CHARLOTTE | NC | 28258-0472 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alameda County Tax Collector | | 1221 Oak St | | | Oakland | CA | 94612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALAMEDA COUNTY TREASURER | | 1221 OAK STREET | | | OAKLAND | CA | 94612-4286 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alameda County Treasurer | | 1221 Oak St | | | Oakland | CA | 94612-4222 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska | | PO Box 110808 | Div Of Banking Security Corporations | | Juneau | AK | 99811-0808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALASKA DEPARTMENT OF REVENUE | | TAX DIVISION | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALASKA DEPT OF LABOR & WORKFORCE DE | | PO Box 25506 | | | JUNEAU | AK | 99802-5506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALASKA DEPT OF REVENUE | TREASURY DIVISION | 1101 4TH ST SW, P.O. Box 110405 | STE 800 W | | JUNEAU | AK | 99811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alaska Dept Of Revenue | | PO Box 110420 | | | Juneau | AK | 99811-0420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALASKA DIV OF BANKING SECURITY & CO | | P.O. BOX 110808 | | | JUNEAU | AK | 99811-0808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alaska Teamster-Employer Pension Plan | Rosemarie Kalamarides | 520 East 34th Avenue | Suite 107 | | Anchorage | AK | 99503 | X | Pension Withdrawal Liability | | | | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alaska Teamster-Employer Pension Plan | Rosemarie Kalamarides | 520 East 34th Avenue | Suite 107 | | Anchorage | AK | 99503 | X | Unpaid Pension Liability | X | | X | $360,614.80 | $360,614.80 | $0.00 | 507(a)(5) |
| Alatax Tax Trust Account | | PO Box 830725 | Sales Tax Division | | Birmingham | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AlaTax -Tax Trust Acct. | | Sales Tax Division | P.O. Box 830725 | | Birmingham | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALBANY COUNTY TREASURER | | 525 GRAND AVE | RM 205 | | LARAMIE | WY | 82070-3852 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Albenarle County | | 401 McIntire Rd | Department Of Finance | | Charlottesville | VA | 22902-4579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALCORN COUNTY TAX COLLECTOR | | P.O. BOX 190 | | | CORINTH | MS | 38835-0190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALDINE ISD TAX OFFICE | | 14909 ALDINE - WESTFIELD RD | | | HOUSTON | TX | 77032-3027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALEXANDRIA CITY | | P.O. BOX 71 | | | ALEXANDRIA | LA | 71309-0071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Alexandria City Collector | | PO Box 71 | | | Alexandria | LA | 71309-0071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALFORD M HARDEN JR JUDGE OF PROBATE | RUSSELL COUNTY | RUSSELL COUNTY BUSINESS LICENSE, P.O. Box 700 | | | PHENIX CITY | AL | 36868-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEGANY COUNTY | | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502-3401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEGANY COUNTY HEALTH DEPARTMENT | | P.O. BOX 1745 | | | CUMBERLAND | MD | 21501-1745 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEGHENY COUNTY HEA | | 3333 FORBES AVENUE | | | PITTSBURGH | PA | 15213-3120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT ST | | | PITTSBURGH | PA | 15219-2497 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEN COUNTY HEALTH DEPARTMENT | | 219 EAST MARKET STREET, P.O. Box 1503 | | | LIMA | OH | 45801-4913 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEN COUNTY TREASURER | | P.O. BOX 2540 | | | FORT WAYNE | IN | 46801-2540 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEN COUNTY TREASURER | | P.O. BOX 123 | | | LIMA | OH | 45802-0123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALLEN COUNTY TREASURER | ALLEN COUNTY COURTHOUSE | 1 NORTH WASHINGTON | | | IOLA | KS | 66749-2899 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Allen County Treasurer | | 1 E Main St | | | Fort Wayne | IN | 46802-1815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Allen County Treasurer | | 1 E Main St Rm 100 | Citycounty Building | | Fort Wayne | IN | 46802-1888 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Allen Parish School Board | | Sales and Use Tax Report | P.O. Drawer 190 | | Oberlin | LA | 70655 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Allen Parish School Board | | PO Box 190 | Sales And Use Tax Report | | Oberlin | LA | 70655-0190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321-9768 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Altonna Area School Dist | | 200 E Crawford Ave Rear | Tax Office Stevens Bldg | | Altoona | PA | 16602-5214 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AMADOR COUNTY TAX COLLECTOR | | 810 COURT STREET | | | JACKSON | CA | 95642-2132 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AMHERST INCOME TAX DEPARTMENT | | 408 PARK AVE | | | AMHERST | OH | 44001-2258 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANCHORAGE TREASURER | | P.O. BOX 196040 | | | ANCHORAGE | AK | 99519-6040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANDERSON COUNTY TREASURER | | P.O. BOX 8002 | | | ANDERSON | SC | 29622-8002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Anderson County Treasurer | | PO Box 8002 | | | Anderson | SC | 29622-8002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON COUNTY TRUSTEE | | 100 N MAIN ST | RM 203 | | CLINTON | TN | 37716-3617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Andrew Jackson State Office Bldg | | 500 Deaderick St | | | Nashville | TN | 37242-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANNE ARUNDEL | COUNTY TREASURER | P.O. BOX 17492 | | | BALTIMORE | MD | 21297-0476 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANNE ARUNDEL COUNTY HEALTH DEPT | HOUSING & FOOD PROTECTION SVCS | 3 HARRY S TRUMAN PARKWAY | | | ANNAPOLIS | MD | 21401-7031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Anne Arundel County Md | | PO Box 427 | Office Of Budget Finance | | Annapolis | MD | 21404 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANTELOPE VALLEY COURTHOUSE | LOS ANGELES SUPERIOR COURT | 42011 4TH ST W | | | LANCASTER | CA | 93534-7185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ANYBILL FINANCIAL SERVICES | | P.O. BOX 34781 | | | BETHESDA | MD | 20827-0781 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AR DEPT OF FINANCE OFFICE OF MOTOR | | P.O. BOX 3153 | | | LITTLE ROCK | AR | 72703-3153 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Arizona Department of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA DEPARTMENT OF REVENUE | | | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Arizona Department Of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA DEPARTMENT OF TRANSPORTATIO | MOTOR VEHICLE DIVISION | MAIL DROP 524M | | | PHOENIX | AZ | 85009-3601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA DEPT OF REVENUE | LICENSING & REGISTRATION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA DEPT OF REVENUE | | P.O. BOX 29009 | | | PHOENIX | AZ | 85038-9009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARIZONA DEPT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | 1801 WEST JEFFERSON ST, P.O. Box 2100 | | | PHOENIX | AZ | 85001-3230 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Arkansas Department of Finance | | Department of Finance & Administration | P.O. Box 3861 | | Little Rock | AR | 72203-3861 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARKANSAS DEPT OF FINANCE & ADMINIST | MISCELLANEOUS TAX SECTION | P.O. BOX 896 | | | LITTLE ROCK | AR | 72203-0896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARKANSAS DEPT OF FINANCE ADMIN | SALES & USE TAX | P.O. BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Arkansas Dept Of Finance Admin | | PO Box 919 | Corporation Income Tax Section | | Little Rock | AR | 72203-0919 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARKANSAS DEPT OF HEALTH | | P.O. BOX 1437 | | | LITTLE ROCK | AR | 72203-1437 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARKANSAS DEPT OF HEALTH FOOD SERVIC | | 4815 W MARKHAM SLOT H-29 | | | LITTLE ROCK | AR | 72205-3866 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVI | P.O. BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Arkansas Secretary Of State | Corporate Franchise Tax | State Capital Building | | | Little Rock | AR | 72201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ARLINGTON COUNTY TREASURER | | P.O. BOX 1750 | | | MERRIFIELD | VA | 22116-1750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ascension Parish | | Sales and Use Tax Authority | P.O. Box 1718 | | Gonzales | LA | 70707-1718 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ascension Parish | | PO Box 1718 | Sales And Use Tax Authority | | Gonzales | LA | 70707-1718 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ASHLAND CITY TREASURER | | P.O. BOX 1839 | | | ASHLAND | KY | 41105-1839 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ashland License Fee Division | | PO Box 1839 | | | Ashland | KY | 41105-1839 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Assumption Parish | | Sales and Use Tax Department | P.O. Drawer 920 | | Napoleonville | LA | 70390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Assumption Parish | | PO Box 920 | Sales And Use Tax Department | | Napoleonville | LA | 70390-0920 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ATLAS TOWNSHIP TREASURER | | P.O. BOX 277 | | | GOODRICH | MI | 48438-0277 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AUBURN CITY TAX COLLECTOR | TREASURER | 60 COURT ST | STE 154 | | AUBURN | ME | 04210-5966 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Auburn City Tax Collector | | 45 Spring St | | | Auburn | ME | 04210-6907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE | STE 325 | | LITTLE ROCK | AR | 72201-2927 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AUDRAIN COUNTY | | 101 N JEFFERSON | RM 103 | | MEXICO | MO | 65265-2769 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Audrain County Collector | | 101 N Jefferson St Rm 103 | | | Mexico | MO | 65265-2769 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AUGUSTA CITY TAX COLLECTOR | | 16 CONY ST | | | AUGUSTA | ME | 04330-5200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Augusta City Tax Collector | | 16 Cony St | | | Augusta | ME | 04330-5200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AUGUSTA CITY TREASURER | | 219 MAIN ST, P.O. Box 85 | | | AUGUSTA | KY | 41002-1036 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Automobile Mechanics Local No. 701 Union Pension Fund | Donald H. Alcott | 500 W. Plainfield Road | Suite 104 | | Countryside | IL | 60525 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Automobile Mechanics Local No. 701 Union Pension Fund | Donald H. Alcott | 500 W. Plainfield Road | Suite 104 | | Countryside | IL | 60525 | X | Various Unpaid Pension Liability | X | | X | $55,587.20 | $55,587.20 | $0.00 | 507(a)(5) |
| Automotive Industries Pension Plan | Michael Schumacher | 1640 South Loop Road | | | Alameda | CA | 94502 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Automotive Industries Pension Plan | Michael Schumacher | 1640 South Loop Road | | | Alameda | CA | 94502 | X | Various Unpaid Pension Liability | X | | X | $95,204.00 | $95,204.00 | $0.00 | 507(a)(5) |
| Automotive Machinist Pension Plan | Karen Bernett | 2815 Second Avenue | Suite 300 | | Seattle | WA | 98121 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Automotive Machinist Pension Plan | Karen Bernett | 2815 Second Avenue | Suite 300 | | Seattle | WA | 98121 | X | Various Unpaid Pension Liability | X | | X | $22,731.00 | $22,731.00 | $0.00 | 507(a)(5) |
| Avoyelles Parish Sales Ta | | Sales and Use Tax Department | 221 Tunica Drive West | | Marksville | LA | 71351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Avoyelles Parish Sales Ta | | 221 Tunica Dr W | Sales And Use Tax Department | | Marksville | LA | 71351-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| AZ DEPT ECON SECURITY DES - UNEMPLOY | | PO Box 52027 | | | PHOENIX | AZ | 85072-2027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BAINBRIDGE ISLAND CITY OF | | 280 MADISON AVE N | | | BAINBRIDGE ISLAND | WA | 98110-1812 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bakers Local No. 433 Pension Plan | Greg Barnes | 1248 River Drive | | | North Sioux City | SD | 57049 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Bakers Local No. 433 Pension Plan | Greg Barnes | 1248 River Drive | | | North Sioux City | SD | 57049 | X | Various Unpaid Pension Liability | X | | X | $17,335.20 | $17,335.20 | $0.00 | 507(a)(5) |
| Bakery & Confectionery Union & Industry International Pension Fund | Robert J. Bergin | 10401 Connecticut Avenue | | | Kensington | MD | 20895 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Bakery & Confectionery Union & Industry International Pension Fund | Robert J. Bergin | 10401 Connecticut Avenue | | | Kensington | MD | 20895 | X | Various Unpaid Pension Liability | X | | X | $18,291,685.00 | $18,291,685.00 | $0.00 | 507(a)(5) |
| Bakery and Sales Drivers Local Union 33 Industry Pension Fund | Joseph R. Swann | 9411 Philadelphia Rd | Suite S | | Baltimore | MD | 21237 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Bakery and Sales Drivers Local Union 33 Industry Pension Fund | Joseph R. Swann | 9411 Philadelphia Rd | Suite S | | Baltimore | MD | 21237 | X | Various Unpaid Pension Liability | X | | X | $414,208.40 | $414,208.40 | $0.00 | 507(a)(5) |
| Bakery Drivers and Salesman Local 550 and Industry Pension Fund | Camille Luisi | 6 Tuxedo Avenue | | | New Hyde Park | NY | 11040 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Bakery Drivers and Salesman Local 550 and Industry Pension Fund | Camille Luisi | 6 Tuxedo Avenue | | | New Hyde Park | NY | 11040 | X | Various Unpaid Pension Liability | X | | X | $2,066,617.00 | $2,066,617.00 | $0.00 | 507(a)(5) |
| Bakery Drivers and Salesmen Local 194 and Industry Pension Fund | Ellen Romano | 2003 Route 130 | Suite A | | North Brunswick | NJ | 08902 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Bakery Drivers and Salesmen Local 194 and Industry Pension Fund | Ellen Romano | 2003 Route 130 | Suite A | | North Brunswick | NJ | 08902 | X | Various Unpaid Pension Liability | X | | X | $1,928,844.00 | $1,928,844.00 | $0.00 | 507(a)(5) |
| BALDWIN COUNTY CITY COURT | | 312 COURTHOUSE SQ | STE 10 | | BAY MINETTE | AL | 36507-4809 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BANGOR CITY | | P.O. BOX 937 | | | BANGOR | ME | 04402-0934 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BANGOR TOWNSHIP TREASURER | | 180 STATE PARK DRIVE | | | BAY CITY | MI | 48706-1763 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bangor Township Treasurer | | 180 State Park Dr | | | Bay City | MI | 48706-1763 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BANNOCK COUNTY T | | P.O. BOX 4626 | | | POCATELLO | ID | 83205-4626 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bannock County Treasurer | | PO Box 4626 | | | Pocatello | ID | 83205-4626 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BARDSTOWN CITY | | PO Box 368 | | | BARDSTOWN | KY | 40004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BARRY E ROBERTSON | COMMISSIONER OF LICENSES | 1702 NOBLE ST | | | ANNISTON | AL | 36201-3826 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BARRY KENNEMER - COUNTY CLERK | GRAVES COUNTY CLERK | 101 E SOUTH ST | | | MAYFIELD | KY | 42066-2344 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BARTHOLOMEW COUNTY HEALTH DEPT | FOOD PERMIT | 440 THIRD ST | STE 303 | | COLUMBUS | IN | 47201-6798 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW COUNTY TREASURER | | P.O. BOX 1986 | | | COLUMBUS | IN | 47202-1986 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bartholomew County Treasurer | | 440 3rd St Ste 103 | | | Columbus | IN | 47201-6798 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BAXTER COUNTY COLLECTOR | | No. 8 E 7TH ST | | | MOUNTAIN HOME | AR | 72653-4410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEAR CREEK TOWNSHIP | | 373 N DIVISION RD | | | PETOSKEY | MI | 49770-9356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEAR LAKE COUNTY | | P.O. BOX 55 | | | PARIS | ID | 83261-0055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEAUREGARD PARISH | | P.O. BOX 370 | | | DERIDDER | LA | 70634-0370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Beauregard Parish Sheriff Office | | Sales Tax Department | P.O. Box 639 | | DeRidder | LA | 70634-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Beauregard Parish Sheriff Office | | PO Box 639 | Sales Tax Department | | Deridder | LA | 70634-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEAUREGARD PARISH SHERRIFFS OFFICE | SALES/OCCUPATION TAX OFFICE | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEAVER COUNTY TREASURER | | P.O. BOX 250 | | | BEAVER | PA | 15009-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Beaver County Treasurer | | PO Box 250 | | | Beaver | PA | 15009-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Beckley City  Recorder Treasurer | | Po Drawer At | | | Beckley | WV | 25820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BECKLEY CITY RECORDER | TREASURERS OFFICE | P.O. BOX 2514 | | | BECKLEY | WV | 25802-2514 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bell County | | PO Box 390 | Tax Appraisal District | | Belton | TX | 76513-0390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BELL COUNTY TAX APPRAISAL DISTRICT | | P.O. BOX 390 | | | BELTON | TX | 76513-0390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BELLMAWR BOARD OF HEALTH | | 21 E BROWNING RD, P.O. Box 368 | | | BELLMAWR | NJ | 08099-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BELLMAWR TAX COLLECTOR | | 21 E BROWNING RD | | | BELLMAWR | NJ | 08099-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BELLWOOD PHOTO ENFORCEMENT PROGRAM | | P.O. BOX 8003 | | | BELLWOOD | IL | 60104-8003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Beloit City Treasurer | | 100 State St | | | Beloit | WI | 53511-6234 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BENTON COUNTY TAX COLLECTOR | | 215 E. CENTRAL | | | BENTONVILLE | AR | 72712-5270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Benton County Tax Collector | | 215 E Central Ave | | | Bentonville | AR | 72712-5395 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Berkeley County Sheriff | | 110 W King St | | | Martinsburg | WV | 25401-3287 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Berkeley County Treasurer | | 223 N Live Oak Dr | | | Moncks Corner | SC | 29461-3707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER & ASSOCIA | | PO Box 900 | | | BANGOR | PA | 18013-0906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER & ASSOCIATES - EDINBORO | | 3608 W 26TH STE 202 | | | ERIE | PA | 16506-2059 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER ASSOC NOR | | PO Box 900 | | | BANGOR | PA | 18013-0900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER ASSOCIATES | | PO Box 900 | | | BANGOR | PA | 18013-0900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER ASSOCIATES SENECA VALLEY | | PO Box 906 | | | BANGOR | PA | 18013-0900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERKHEIMER&ASSOCIATESHARB | | 3608 W 26TH STE 202 | | | ERIE | PA | 16506-2093 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Berlin City Tax Collector | | 168 Main St | | | Berlin | NH | 03570-2420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BERRKHEIMER ASSOCIATES | | PO Box 900 | | | BANGOR | PA | 18013-0900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BESSEMER CITY CLERKS OFFICE | | 1800 3RD AVENUE NORTH | | | BESSEMER | AL | 35020-4906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BETH MAHN - COLLECTOR | | P.O. BOX 100 | | | HILLSBORO | MO | 63050-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BEXAR COUNTY COLLECTOR | SYLVIA S ROM | P.O. BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bexar County Collector | | PO Box 839950 | Sylvia S Romo Cpa | | San Antonio | TX | 78283-3950 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BIDDEFORD CITY T | | P.O. BOX 16004 | | | LEWISTON | ME | 04243-9581 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIDDEFORD-SACO CHAMBER OF COMMERCE | | 110 MAIN ST | STE 1202 | | SACO | ME | 04072-3509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bienville Parish School Board | | P.O. Box 746 | | | Arcadia | LA | 71001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bienville Parish School Board | | PO Box 746 | | | Arcadia | LA | 71001-0746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BIG HORN TREASURER | | 121 W 3RD ST, P.O. Box 908 | RM 203 | | HARDIN | MT | 59034-1905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BIG STONE GAP TREASURER | | 505 E 5TH ST S | | | BIG STONE GAP | VA | 24219-3050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BISMARC FIRE & INSPECTIONS DEPT | ENVIRONMENTAL HEALTH DIV | 1020 E CENTRAL AVE. | | | BISMARCK | ND | 58501-1936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BLACK HAWK COUNTY HEALTH DEPT | | 1407 INDEPENDNECE | 5TH FL | | WATERLOO | IA | 50703-4337 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BLACK HAWK COUNTY TREASURER | | 316 E FIFTH ST | | | WATERLOO | IA | 50703-4712 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Black Hawk County Treasurer | | 316 E 5th St | | | Waterloo | IA | 50703-4712 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Blaine County Treasurer | | PO Box 547 | | | Chinook | MT | 59523-0547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BLOUNT COUNTY CLERK | | 345 COURT ST | | | MARYVILLE | TN | 37804-5906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BLOUNT COUNTY TRUSTEE | | 347 COURT ST. COURTHOUSE | | | MARYVILLE | TN | 37804-5906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Blount County Trustee | | 347 Court St | | | Maryville | TN | 37804-5906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Blue Earth County | | PO Box 3567 | Land Records | | Mankato | MN | 56002-3567 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | MIAMI | FL | 33178-2312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Board Of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOARD OF POLICE COMMISSIONS | | 1125 LOCUST ST | | | KANSAS CITY | MO | 64106-2623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOB KORB T/A TITLE WAVE | | 55 OCEAN AVE, P.O. Box 52 | UNIT 8H | | MONMOUTH BEACH | NJ | 07750-1369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOB MCKEE | LAKE COUNTY TAX COLLECTOR | P.O. BOX 327 | | | TAVARES | FL | 32778-0327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOBBY M JUNKINS JUDGE | | P.O. BOX 187 | | | GADSDEN | AL | 35902-0187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bogalusa Tax Collector | | PO Box 1179 | | | Bogalusa | LA | 70429-1179 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bonneville County Sheriff | | 605 N Capital Ave | | | Idaho Falls | ID | 83402-3582 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BONNEVILLE COUNTY TAX COLLECTOR | | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402-3582 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOONE CO FISCAL COURT ORD# 430 - 1A | | PO Box 457 | | | FLORENCE | KY | 41022-0457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOONE COUNTY COLLECTOR | | 801 E  WALNUT 801 E WALNUT | ROOM 118 | | COLUMBIA | MO | 65201-4890 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boone County Collector | | 801 E Walnut St Rm 118 | Boone Co Government Ctr | | Columbia | MO | 65201-4890 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boone County Fiscal Court | | P.O. Box 960 | | | Burlington | KY | 41005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOONE COUNTY SHERIFF | | P.O. BOX 198 | | | BURLINGTON | KY | 41005-0198 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOONE COUNTY TAX COLLECTOR | | P.O. BOX 1152 | | | HARRISON | AR | 72602-1152 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boone County Tax Collector | | PO Box 1152 | | | Harrison | AR | 72602-1152 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boone County Treasurer | | 201 State St | Courthouse | | Boone | IA | 50036-3922 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOROUGH OF BELLMAWR - MERCANTILE LI | | 12 E BROWNING RD | | | BELLMAWR | NJ | 08099-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOROUGH OF CARLSTADT NEW JERSEY | | 500 MADISON ST | | | CARLSTADT | NJ | 07072-1549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOROUGH OF NEPTUNE CITY | | 106 W SYLVANIA AVE | | | NEPTUNE CITY | NJ | 07753-6428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bossier City - Parish | | Sales & Use Tax Division | P.O. Box 71313 | | Bossier City | LA | 71171-1313 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bossier City Parish | | PO Box 5337 | Sales Use Tax Commission | | Bossier City | LA | 71171-5337 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOSSIER PARISH T | | P.O. BOX 850 | | | BENTON | LA | 71006-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boulder County | | PO Box 471 | | | Boulder | CO | 80306-0471 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOURBON COUNTY FISCAL COURT | | 301 MAIN ST | | | PARIS | KY | 40361-2005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bourbon County Treasurer | | 301 Main Street | | | Paris | KY | 40361 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOWIE COUNTY TAX ASSESSOR-COLLECTOR | | P.O. BOX 6527 | | | TEXARKANA | TX | 75505-6527 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bowie County Tax Collector | | PO Box 967 | | | New Boston | TX | 75570-0967 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOWIE COUNTY TAX OFFICE | | PO BOX 248, P.O. Box 248 | | | NEW BOSTON | TX | 75570-0248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOWLING GREEN KY TREASURER | | P.O. BOX 1410 | | | BOWLING GREEN | KY | 42102-1410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boyle County KY Tax Administrator | Boyle County KY Courthouse | 321 West Main St. | Room 117 | | Danville | KY | 40422-1848 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BOYLE COUNTY SHERIFF | | 321 W MAIN | RM 103 | | DANVILLE | KY | 40422-1848 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Boyle Tax Administrator | | 321 W Main St Ste 117 | Boyle Co Courthouse | | Danville | KY | 40422-1848 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BRADLEY COUNTY CLERK | | P.O. BOX 46 | | | CLEVELAND | TN | 37364-0046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Bradley County Clerk | | PO Box 46 | | | Cleveland | TN | 37364-0046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BRADLEY COUNTY TRUSTEE | | 155 N OCOEE ST | RM 104 | | CLEVELAND | TN | 37311-5015 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Braintree Tax Collector | | PO Box 69 | | | Medford | MA | 02155-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BRATTLEBORO TOWN TREASURER | | 230 MAIN ST | RM 111 | | BRATTLEBORO | VT | 05301-2840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BREVARD COUNTY TAX COLLECTOR | | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brevard County Tax Collector | | PO Box 2020 | Ave | | Titusville | FL | 32781-2020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brewer City Tax Collector | | 80 N Main St | | | Brewer | ME | 04412-2010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BRIDGEPORT POLICE DEPT | ALARM ADMIN DEPT | 45 LYON TERRACE | RM 317 | | BRIDGEPORT | CT | 06604-4023 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BRIDGEPORT TAX COLLECTOR | | 325 CONGRESS ST | | | BRIDGEPORT | CT | 06604-4011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BROCKTON BOARD OF HEALTH | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4048 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brockton City Tax Collector | | 45 School St | | | Brockton | MA | 02301-4049 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brooke County Sheriff | | 632 Main St | | | Wellsburg | WV | 26070-1743 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brookhaven Town | | 250 E Main St | F Daniel Maloney Receiver Of Taxes | | Port Jefferson | NY | 11777-1857 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BROOKVILLE INCOME TAX | | P.O. BOX 727 | | | VANDALIA | OH | 45377 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brookville Income Tax | | PO Box 727 | Dept | | Vandalia | OH | 45377-0727 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Broward County Revenue Collection | | 115 S Andrews Ave | Annex | Governmental Center | Fort Lauderdale | FL | 33301-1818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BROWARD COUNTY TAX COLLECTOR | | P.O. BOX 29009 | | | FORT LAUDERDALE | FL | 33302-9009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BROWN COUNTY TREASURER | | 305 E WALNUT ST, P.O. Box 23600 | | | GREEN BAY | WI | 54301-5027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BROWN COUNTY TREASURER | | 601 COURTHOUSE OREGON ST | | | HIAWATHA | KS | 66434-2241 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Brown Deer Village Treasurers Office | | 4800 W Green Brook Dr | Property Tax Dept | | Brown Deer | WI | 53223-2406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUCHANAN COUNTY CLERK OF COURT | | 210 FIFTH AVE N E | | | INDEPENDENCE | IA | 50644-1959 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUCHANAN COUNTY TAX COLLECTOR | | 411 JULES ST | | | SAINT JOSEPH | MO | 64501-1731 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Buffalo City Treasurer | | 65 Niagara Sq Rm 117 | Buffalo City Hall | | Buffalo | NY | 14202-3301 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE COUNTY TAX COLLECTOR | | P.O. BOX 33069 | | | CHARLOTTE | NC | 28233-3069 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUREAU OF ELEVATOR SAFETY | | P.O. BOX 6300 | | | TALLAHASSEE | FL | 32314-6300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUREAU OF MONITORING AND AUDIT/SELF | DEPT OF FINANCIAL SERVICES | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4224 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUREAU OF MOTOR VEHICLES | | 7744 E RIDGE RD | | | HOBART | IN | 46342-2467 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUREAU OF MOTOR VEHICLES | | 309 W SOUTH ST | | | WINCHESTER | IN | 47394-2029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUREAU OF MOTOR VEHICLES OF OHIO | | 11177 READING RD | | | CINCINNATI | OH | 45241-1955 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Burke County Treasurer | | PO Box 219 | | | Morganton | NC | 28680-0219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BURKESVILLE CITY TREASURER | CITY HALL | P.O. BOX | | | BURKESVILLE | KY | 42717-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BURLEIGH COUNTY | | P.O. BOX 5518 | | | BISMARCK | ND | 58506-5518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BURLINGTON TAX COLLECTOR | | 200 SPIELMAN HWY | | | BURLINGTON | CT | 06013-1735 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BURLINGTON TAX DEPARTMENT | | P.O. BOX 1358 | | | BURLINGTON | NC | 27216-1358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BURLINGTON TOWNSHIP | BUREAU OF FIRE PREVENTION | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016-3829 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER COUNTY COMBINED GENERAL | | 301 S THIRD ST | | | HAMILTON | OH | 45011-2913 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER COUNTY TAX COLLECTOR | | 100 N MAIN | | | POPLAR BLUFF | MO | 63901-5840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER COUNTY TREASURER | | 205 W CENTRAL | | | EL DORADO | KS | 67042-2100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Butler County Treasurer | | County Admin Center | | | Hamilton | OH | 45011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER TOWNSHIP | | P.O. BOX 385 | | | LYNDORA | PA | 16045-0385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER TOWNSHIP | | 110 CAMPUS LN | | | BUTLER | PA | 16001-2662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTLER TOWNSHIP | | 290 S DUFFY RD | | | BUTLER | PA | 16001-2709 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Butler Township | | 6 Chesapeake St | | | Lyndora | PA | 16045-1101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTTE COUNTY PUBLIC HEALTH DEPARTME | ENVIRONMENTAL HEALTH DIVISION | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965-3500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTTE COUNTY TAX COLLECTOR | | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Butte County Tax Collector | | 25 County Center Dr | | | Oroville | CA | 95965-3316 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BUTTE SILVER BOW COUNTY TREASURER | | P.O. BOX 611 | | | BUTTE | MT | 59703-0611 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Butte Silver Bow County Treasurer | | PO Box 611 | | | Butte | MT | 59703-0611 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| BWC STATE INSURANCE FUND | POLICY 20002988 | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CABARRUS COUNTY TAX COLLECTOR | | P.O. BOX 580347 | | | CHARLOTTE | NC | 28258-0347 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CABELL COUNTY TREASURER | | P.O. BOX 2114 | | | HUNTINGTON | WV | 25721-2114 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CACHE COUNTY TREASURER | | 179 N MAIN ST | | | LOGAN | UT | 84321-4527 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Caddo Parish Commission | | 505 Travis St Ste 850 | Occupational Licenses | | Shreveport | LA | 71101-3042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CADDO PARISH SHERIFF'S OFFICE | TAX DEPARTMENT | P.O. BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Caddo Parish Tax Collector | | 501 Texas St Rm 101 | | | Shreveport | LA | 71101-5402 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Caddo Shreveport | | Sales & Use Tax Commission | P.O. Box 104 | | Shreveport | LA | 71161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Caddo Shreveport | | PO Box 104 | Sales Use Tax Commission | | Shreveport | LA | 71161-0104 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CADILLAC CITY TREASURERS OFFICE | | 200 LAKE ST | | | CADILLAC | MI | 49601-2800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cadillac City Treasurers Office | | 200 Lake St | | | Cadillac | MI | 49601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL/OSHA | DEPT OF INDUSTRIAL RELATIONS | CASHIER ACCOUNTING OFFICE, P.O. Box 420603 | | | SAN FRANCISCO | CA | 94142-0603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALAVERAS COUNTY LICENSE COLLECTOR | | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Calcasieu Parish | | PO Box 2050 | Sales Use Tax Commission | | Lake Charles | LA | 70602-2050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALCASIEU PARISH SC | | P.O. Box 1787 | | | LAKE CHARLES | LA | 70602-1787 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Calcasieu Parish School System | | Sales & Use Tax Department | P.O. Drawer 2050 | | Lake Charles | LA | 70602-2050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Caldwell Parish Sales Tax Fund | | Sales and Use Tax Department | P.O. Box 280 | | Vidalia | LA | 71373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST | STE 104 | | ANNISTON | AL | 36201-3827 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Calif Sec Of State | | PO Box 944230 | | | Sacramento | CA | 94244-2300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| California Board Of | | PO Box 942879 | Equalization | | Sacramento | CA | 94279 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA BOARD OF EQUALIZATION | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| California Board Of Equalization | | PO Box 647 | Excise Tax Division | | Sacramento | CA | 95812-0647 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA DEPT OF HEALTH SERVICES | | 1500 CAPITOL AVE NS-7602, P.O. Box 997435 | | | SACRAMENTO | CA | 95899-7435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| California Dept of Revenue | Attn Bankruptcy | 450 N St MIC 55 | | | Sacramento | CA | 95814 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA EMPLOYMENT DEVELOPMENT | | PO Box 826276 | | | SACRAMENTO | CA | 94230-6276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0551 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA HIGHWAY PATROL | FISCAL MGMT SECTION BIT PROGRAM | P.O. Box 942902 | | | SACRAMENTO | CA | 94298-2902 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF OFFICERS | P.O. Box 944230 | | | SACRAMENTO | CA | 94244-2300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| California Secretay Of State | | PO Box 944230 | Statement Of Officers | | Sacramento | CA | 94244-2300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| California State Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-8012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL CO TREASURER | | P.O. Box 1027 | | | GILLETTE | WY | 82717-1027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Campbell Co Treasurer | | PO Box 1027 | | | Gillette | WY | 82717-1027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY | | 330 YORK ST | | | NEWPORT | KY | 41071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY | | P.O. Box 66 | | | RUSTBURG | VA | 24588-0066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Campbell County | | PO Box 13 | | | Jacksboro | TN | 37757-0013 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY CLERK | | 195 KENTUCKY ST, P.O. Box 450 | STE 2 | | JACKSBORO | TN | 37757-0450 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Campbell County KY | Occupational Tax Office | P.O. Box 72958 | | | Newport | KY | 41072-0958 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY OCCUPATIONAL TAX | | P.O. Box 714751 | | | COLUMBUS | OH | 43271-4751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY TREASURER | | P.O. BOX 37 | | | RUSTBURG | VA | 24588-0037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAMPBELL COUNTY TRUSTEE | | P.O. BOX 72 | | | JACKSBORO | TN | 37757-0072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Canadian Co Treasurer | | PO Box 1095 | | | El Reno | OK | 73036-1095 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CANTON CITY HEALTH DEPARTMENT | | 420 MARKET AVE N | | | CANTON | OH | 44702-1544 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CANTON CITY INCOME TAX | | PO Box 9940 | | | CANTON | OH | 44711-9940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CANYON COUNTY TA | | P.O. BOX 1010 | | | CALDWELL | ID | 83606-1010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Canyon County Tax Collector | | PO Box 1010 | | | Caldwell | ID | 83606-1010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAPE GIRARDEAU COUNTY | PUBLIC HEALTH CENTER | 1121 LINDEN ST, P.O. Box 1839 | | | CAPE GIRARDEAU | MO | 63702-7708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cape Girardeau County Collector | | 1 Barton Square | | | Jackson | MO | 63755 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | No. 1 BARTON SQUARE | | | JACKSON | MO | 63755-1878 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARLSTADT BOARD OF HEALTH | | 500 MADISON ST | | | CARLSTADT | NJ | 07072-1549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARLSTADT BOROUGH TAX COLLECTOR | | 500 MADISON ST, P.O. Box 466 | | | CARLSTADT | NJ | 07072-1549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carlstadt Borough Tax Collector | | PO Box 466 | Municipal Building | | Carlstadt | NJ | 07072-0466 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAROL R NORRIS LICENSE COMMISSIONER | | 3925 MICHAEL BLVD, P.O. Box 161009 | STE F | | MOBILE | AL | 36609-1690 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CAROL STREAM RLPEP | | P.O. BOX 76965 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carolyn M Santavicca Tax Collector | | PO Box 80 | 18 Walnut St | | Dunlevy | PA | 15432-0080 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carroll County KY Occupational Tax Adm. | | 440 Main Street | | | Carrollton | KY | 41008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARROLL COUNTY OCCUPATIONAL TAX ADM | | 440 MAIN ST | | | CARROLLTON | KY | 41008-1060 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARROLL COUNTY TREASURERS OFFICE | | 605-10 PINE ST | | | HILLSVILLE | VA | 24343-1463 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD, P.O. Box 110611 | | | CARROLLTON | TX | 75006-6134 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carrollton Farmers Branch Isd | | PO Box 110611 | | | Carrollton | TX | 75011-0611 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carson City Assessor | | 201 N Carson St Ste 6 | | | Carson City | NV | 89701-4289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARTER COUNTY TR | | 20 B ST. SW | RM. 104 | | ARDMORE | OK | 73401-6499 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carter County Treasurer | | 20 B St SW Ste 104 | | | Ardmore | OK | 73401-6415 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARTHAGE CENTRAL | | 25059 COUNTY ROUTE 197 | | | CARTHAGE | NY | 13619-9597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Carthage Central Sch | | PO Box 111 | Tax Office | | Carthage | NY | 13619-0111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CARUTHERSVILLE CITY COLLECTOR | | P.O. BOX 250 | | | CARUTHERSVILLE | MO | 63830-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CASCADE COUNTY TAX COLLECTOR | | P.O. BOX 2549 | | | GREAT FALLS | MT | 59403-2549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cascade County Tax Collector | | PO Box 2549 | | | Great Falls | MT | 59403-2549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CASS COUNTY TREASURER | COURT HOUSE | 5 W 7TH ST | | | ATLANTIC | IA | 50022-1492 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CASS COUNTY TREASURER | | 200 COURT PARK | RM 104 | | LOGANSPORT | IN | 46947-3147 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cass County Treasurers Office | | 5 W 7th St | Court House | | Atlantic | IA | 50022-1461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Catahoula Parish Sales Tax Fund | | P. O. Box 250 | | | Vidalia | LA | 71373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CATAWBA COUNTY TAX COLLECTOR | | P.O. BOX 580510 | | | CHARLOTTE | NC | 28258-0510 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CATOOSA COUNTY TAX COMMISSIONER | | 796 LAFAYETTE STREET | | | RINGGOLD | GA | 30736-2319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE E | | | CLEVELAND | OH | 44114-1118 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Central Cambria School District | | 208 Schoolhouse Rd | | | Ebensburg | PA | 15931 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL COLLECTION AGENCY | | MUNICIPAL INCOME TAX | 205 W. SAINT CLAIR AVE | | CLEVELAND | OH | 44113-1503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL COLLECTION AGENCY | | PO Box 94823 | | | CLEVELAND | OH | 44114-1179 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Central Ohio UFCW Unions and Retail Employers Pension Plan | David P. McAllister | 4150 E. Main Street | 1st Floor | | Columbus | OH | 43213 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Central Ohio UFCW Unions and Retail Employers Pension Plan | David P. McAllister | 4150 E. Main Street | 1st Floor | | Columbus | OH | 43213 | X | Various Unpaid Pension Liability | X | X | X | $4,213.40 | $4,213.40 | $0.00 | 507(a)(5) |
| Central Pension Fund of the IUOE & Participating Employers | Michael R. Fanning | 4115 Chesapeake Street NW | | | Washington | DC | 20016 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Central Pension Fund of the IUOE & Participating Employers | Michael R. Fanning | 4115 Chesapeake Street NW | | | Washington | DC | 20016 | X | Various Unpaid Pension Liability | X | X | X | $355,785.80 | $355,785.80 | $0.00 | 507(a)(5) |
| CENTRAL SERVICES & RECORDS DIVISION | | 555 WRIGHT WAY, P.O. Box 6900 | | | CARSON CITY | NV | 89711-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Central States, Southeast and Southwest Areas Pension Plan | Andrew Sprau | 9377 W. Higgins Road | | | Rosemont | IL | 60018 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |

Page 10 of 118

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central States, Southeast and Southwest Areas Pension Plan | Andrew Sprau | 9377 W. Higgins Road | | | Rosemont | IL | 60018 | X | Various Unpaid Pension Liability | X | | X | $10,869,787.60 | $10,869,787.60 | $0.00 | 507(a)(5) |
| Central Tax Authority Oftaylor County | | PO Box 1800 | | | Abilene | TX | 79604-1800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL TAX BUREAU OF PA | | 25 N EIGHTH ST | | | LEWISBURG | PA | 17837-1415 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL TAX BUREAU OF PA INC | | 12000 FRANKSTOWN RD STE A | | | PITTSBURGH | PA | 15235-3440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL TAX BUREAU OF PA INC | | 403 S THIRD FL STE A | | | YOUNGWOOD | PA | 15697-1196 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL TAX BUREAU OF PA, INC | | 509 13TH STREET | | | FRANKLIN | PA | 16323-1430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Central Tax Bureau Pa | | 1051 Garden St | | | Greensburg | PA | 15601-3925 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CENTRAL VIOLATIONS BUREAU | | P.O. BOX 70939 | | | CHARLOTTE | NC | 28272-0939 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CERRO GORDO COUNTY TREASURER | | 220 N WASHINGTON | | | MASON CITY | IA | 50401-3220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHARLES COUNTY HEALTH DEPT | | P.O. BOX 1050 | | | WHITE PLAINS | MD | 20695-1050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHARLES COUNTY TREASURER | | P.O. BOX 2607 | | | LA PLATA | MD | 20646-2607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHARLES D CROWSON JR | COMMISSIONER OF THE REVENUE | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607-4389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHARLEST COUNTY HEALTH DEPARTMENT | | P.O. BOX 1050 | | | WHITE PLAINS | MD | 20695-1050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHARTER TOWNSHIP OF PLAINFIELD | ATTN: JOHN STOVER TREASURER | P.O. BOX 2165 | | | GRAND RAPIDS | MI | 49501-2165 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Chathan County Treasurer | | PO Box 9827 | | | Savannah | GA | 31412-0027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHEEKTOWAGA RECEIVER OF TAXES | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cheektowaga Receiver Of Taxes Assess | | 3301 Broadway St | Cheektowaga Town Hall | | Cheektowaga | NY | 14227-1088 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHESAPEAKE CITY TREASURER | | P.O. BOX | | | CHESAPEAKE | VA | 23328-6495 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHESAPEAKE COMMISSIONER OF THE | REVENUES OFFICE | P.O. BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHESHIRE TOWNE COLLECTOR | COLLECTOR OF REVENUE | P.O. BOX 129 | | | CHESHIRE | CT | 06410-0129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHEYENNE-LARAMIE COUNTY HEALTH DEPT | | 100 CENTRAL AVE | | | CHEYENNE | WY | 82007-1330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHICAGO DEPARTMENT  OF REVENUE | EMPLOYERS EXP | P.O. BOX 93180 | | | CHICAGO | IL | 60673-3180 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Chicago Soft Drink Tax | | PO Box 5698 | | | Chicago | IL | 60680-5698 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHILLICOTHE INCOME TAX DEPT | | 35 S PAINT ST | | | CHILLICOTHE | OH | 45601-0457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Chillicothe Tax Collector | | 715 Washington St | | | Chillicothe | MO | 64601-2229 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Chillicothe Township | | 100 Williams St | Collector | | Chillicothe | MO | 64601-2960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHILTON COUNTY TAX COLLECTOR | | P.O. BOX 1760 | | | CLANTON | AL | 35046-1760 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHIPPEWA COUNTY TREAS | | 711 N BRIDGE ST | | | CHIPPEWA FALLS | WI | 54729-1845 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHIPPEWA CREE TRIBE | ROCKY BOYS RESERVATION | RR 1 BOX 544 | | | BOX ELDER | MT | 59521-9799 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Christian County Collector | | 100 W Church St Rm 101 | | | Ozark | MO | 65721-6901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CHURCHILL COUNTY BUSINESS LICENSE | | 155 N. TAYLOR | SUITE 194 | | FALLON | NV | 89406-2784 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITATION PROCESSING CENTER | CITY OF BOSTON | P.O. BOX 55890 | | | BOSTON | MA | 02205-5890 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY & COUNTY OF DENVER | | P.O. BOX 46500 | | | DENVER | CO | 80201-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY CLERK | | 121 N LASALLE STREET | RM 107 | | CHICAGO | IL | 60602-1202 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY CLERKS OFFICE | | 135 N ANIMAS | | | TRINIDAD | CO | 81082-2601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY COLLECTOR | | 31 S MAIN ST, P.O. Box 30 | | | WEBB CITY | MO | 64870-2378 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY COLLECTOR CITY OF FARMINGTON | | 110 W COLUMBIA | | | FARMINGTON | MO | 63640-0110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY COLLECTORS OFFICE | | 200 E 8TH AVE | | | PINE BLUFF | AR | 71601-5006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City County Of San Francisco | | City Hall Rm 140 | | | San Francisco | CA | 94102 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY COUNTY TAX COLLECTOR | | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201-1400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY COUNTY TAX COLLECTOR | | P.O. BOX 1190 | | | KANNAPOLIS | NC | 28082-1190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY COURT OF WHITE PLAINS | PARKING VIOLATIONS | P.O. BOX 6500 | | | WHITE PLAINS | NY | 10602-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF  ALBANY TREASURER'S OFFICE | | 1000 SAN PABLO AVENUE | | | ALBANY | CA | 94706-2295 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF  ORLAND | OFFICE OF CITY TREASURER | 815 FORTH ST | | | ORLAND | CA | 95963-1714 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Aberdeen  Finance Dept | | 200 E Market St | | | Aberdeen | WA | 98520-5207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ADAMSVILLE | | P.O. BOX 309 | | | ADAMSVILLE | AL | 35005-0309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AKRON | | INCOME TAX DIVISION | 1 CASCADE  PLZ | 11TH FL | AKRON | OH | 44308-1100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AKRON | | 166 S HIGH STREET | | | AKRON | OH | 44308-1626 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AKRON INCOME | | 1 CASCADE PLAZA | | | AKRON | OH | 44308-1100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALAMEDA | | 2263 SANTA CLARA AVE | | | ALAMEDA | CA | 94501-4456 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALBANY | | P.O. BOX 447 | | | ALBANY | GA | 31702-0447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALBERTVILLE | | P.O. BOX 1248 | | | ALBERTVILLE | AL | 35950-0021 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALEXANDER CITY | | P.O. BOX 552 | | | ALEXANDER CITY | AL | 35011-0552 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALGONA | | 402 WARDE ST | | | ALGONA | WA | 98001-8522 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALLIANCE | | INCOME TAX DEPT | PO BOX 2025 | | ALLIANCE | OH | 44601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALLIANCE | | 504 E MAIN ST | | | ALLIANCE | OH | 44601-2400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ALTON | | P.O. BOX 188 | | | ALTON | IL | 62002-0188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AMHERST | | INCOME TAX DEPT | 480 PARK AVENUE | | AMHERST | OH | 44001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AMMON | BUSINESS LICENSE | 2135 S AMMON RD | | | AMMON | ID | 83406-6855 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ANGELS | FINANCE DEPARTMENT | P.O. BOX 667 | | | ANGELS CAMP | CA | 95222-0667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ANN ARBOR PROCESSING CENTER | | P.O. BOX 2066 | | | TARRYTOWN | NY | 10591-9066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ANNISTON | | P.O. BOX 2168 | | | ANNISTON | AL | 36202-2168 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ANTIOCH | FINANCE DEPARTMENT | P.O. BOX 5007 | | | ANTIOCH | CA | 94531-5007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF APOPKA | TRAFFIC LIGHT SAFETY PROGRAM | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ARCADIA | | 240 W HUNTINGTON DR | | | ARCADIA | CA | 91007-3401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ARLINGTON TX POLICE DEPT | | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ARNOLD | | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010-2742 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Arvada | | 8101 Ralston Road | | | Arvada | CO | 80002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ARVIN | BUSINESS LICENSES | P.O. BOX 548 | | | ARVIN | CA | 93203-0548 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ASHEVILLE PRIVILEGE LICENSE | | P.O. BOX 7148 | | | ASHEVILLE | NC | 28802-7148 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ASHLAND | | MUNICIPAL INCOME TAX | 218 LUTHER ST | | ASHLAND | OH | 44805 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ASHLAND | INCOME TAX DEPT | 218 LUTHER ST | | | ASHLAND | OH | 44805-3128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re:Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Ashland KY | License Fee Division | P.O. Box 1839 | | | Ashland | KY | 41105-1839 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ASHTABULA | | INCOME TAX DEPT | PO BOX 601 | | ASHTABULA | OH | 44005-0601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ASHVILLE | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | P.O. BOX 83075 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ATHENS | LICENSE DEPT | P.O. BOX 1089 | | | ATHENS | AL | 35612-0189 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ATHENS | | 8 E WASHINGTON ST | | | ATHENS | OH | 45701-2496 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AUBURN | | 1225 LINCOLN WAY | | | AUBURN | CA | 95603-5004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AUBURN | | 144 TICHENOR AVE | STE 6 | | AUBURN | AL | 36830-4783 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Augusta KY | | P.O. Box 85 | | | Augusta | KY | 41002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Aurora | | PO Box 33001 | Sales Tax Division | | Aurora | CO | 80041-3001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AVENAL | | 919 SKYLINE BLVD | | | AVENAL | CA | 93204-1820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AVONDALE SALES TAX | | 11465 W CIVIC CER DR | | | AVONDALE | AZ | 85323-6808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF AZUSA | | 729 N AZUSA AVE, P.O. Box 1395 | 2B | | AZUSA | CA | 91702-2543 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BAINBRIDGE | | P.O. BOX 946 | | | BAINBRIDGE | GA | 30818-0946 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BAKERSFIELD | | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BALDWIN PARK | | 14403 E PACIFIC AVE | | | BALDWIN PARK | CA | 91706-4226 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BALTIMORE | PARKING FINES SECTION | P.O. BOX 13327 | | | BALTIMORE | MD | 21203-3327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BANNING | | P.O. BOX 998 | | | BANNING | CA | 92220-0998 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BARBOURVILLE | | P.O. BOX 1300 | | | BARBOURVILLE | KY | 40906-5300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BARDWELL | ATTN: SUE ANN TOLBIRD | P.O. BOX 639 | | | BARDWELL | KY | 42023-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BARSTOW | | 220 E MOUNTAIN VIEW ST | | | BARSTOW | CA | 92311-1220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BARTLESVILLE | ATTN: ACCOUNTS RECEIVABLE | 401 S JOHNSTONE AVE | | | BARTLESVILLE | OK | 74003-6619 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BAYOU LA BATRE | | 13785 S WINTZELL AVE | | | BAYOU LA BATRE | AL | 36509-2411 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BAYTOWN | | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BEAUMONT | | 550 E 6TH ST | | | BEAUMONT | CA | 92223-2218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BEDFORD | | DIVISION OF TAXATION | PO BOX 92636-T | | CLEVELAND | OH | 44190-2636 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BEDFORD TAX DEPARTMENT | | PO Box 92636-T | | | CLEVELAND | OH | 44190-2636 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELL | | 6330 PINE AVE | | | BELL | CA | 90201-1221 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEFONTAINE | | DEPT. OF TAXATION | 135 N DETROIT STREET | | BELLEFONTAINE | OH | 43311 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEFONTAINE | | 135 N. DETROIT STREET | | | BELLEFONTAINE | OH | 43311-1463 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEVIEW | OCCUPATIONAL LICENSE | 5343 SE ABSHIER BLVD | | | BELLEVIEW | FL | 34420-3914 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEVILLE-LINDA FIELDS CIT | ATTN: CINDY OWENS | 101 SOUTH ILLINOIS STREET | | | BELLEVILLE | IL | 62220-2199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEVUE | | P.O. BOX 34372 | | | SEATTLE | WA | 98124-1372 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLEVUE | | 616 POPLAR ST | | | BELLEVUE | KY | 41073-1204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLFLOWER | | 16600 CIVIC CENTER DR | | | BELLFLOWER | CA | 90706-5447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELLFLOWER PARKING | ENFORCEMENT CENTER | P.O. BOX 57025 | | | IRVINE | CA | 92616-7026 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Bellingham  Finance Dept | | PO Box V | City Hall 210 Lottie St | | Bellingham | WA | 98227-1581 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re:Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BELLINGHAM FINANCE DEPT | FINANCE DEPT | 210 LOTTIE ST | | | BELLINGHAM | WA | 98225-4009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELMONT BUSI | | 1070 SIXTH AVENUE | | | BELMONT | CA | 94002-3868 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELPRE | | INCOME TAX DEPT | PO BOX 160 | | BELPRE | OH | 45714 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BELPRE | | PO Box 160 | | | BELPRE | OH | 45714-0160 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BENICIA | | 250 EAST L ST | | | BENICIA | CA | 94510-3239 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BENSON BUSINESS LICENSE | | 120 W 6TH ST, P.O. Box 2223 | | | BENSON | AZ | 85602-6514 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BENTON | | P.O. BOX 607 | | | BENTON | AR | 72018-0607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BEREA | | 212 CHESTNUT ST | | | BEREA | KY | 40403-1538 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Berea KY | | 212 Chestnut Street | | | Berea | KY | 40403-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BERKELEY | LICENSE & COLLECTION | 2020 CENTER ST | | | BERKELEY | CA | 94704-1205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BERWYN | | 6700 W 26TH ST | | | BERWYN | IL | 60402-2500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BESSEMER | | 1806 3RD AVE N | | | BESSEMER | AL | 35020-4906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BEVERLY HILLS | | 455 N REXFORD DR | RM 240 | | BEVERLY HILLS | CA | 90210-4817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BIDDEFORD | | P.O. BOX 586 | | | BIDDEFORD | ME | 04005-0586 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BIG BEAR LAKE | | P.O. BOX 1000 | | | BIG BEAR LAKE | CA | 92315-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BILLINGS FINANCE DEPT | | P.O. BOX 1178 | | | BILLINGS | MT | 59103-1178 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Birmingham | | Revenue Division | P.O. Box 830638 | | Birmingham | AL | 35283-0638 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BIRMINGHAM | | P.O. BOX 10566 | | | BIRMINGHAM | AL | 35296-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BIRMINGHAM | POLICE DEPARTMENT | 710 N 20TH ST C&I-100 | | | BIRMINGHAM | AL | 35203-2216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Birmingham | | PO Box 10566 | Revenue Division | | Birmingham | AL | 35296-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BIRMINGHAM REVENUE DIVISION | | PO Box 10566 | | | BIRMINGHAM | AL | 35296-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BLACK DIAMOND | | 24301 ROBERTS DR, P.O. Box 599 | | | BLACK DIAMOND | WA | 98010-9219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BLUE ASH | | INCOME TAX DIVISION | 4343 COOPER ROAD | | BLUE ASH | OH | 45242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BLUE ASH | | 4343 COOPER RD | | | BLUE ASH | OH | 45242-5612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BLUE ISLAND | | 13051 S GREENWOOD AVE | | | BLUE ISLAND | IL | 60406-2331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BLUE SPRINGS | | 903 W MAIN ST | | | BLUE SPRINGS | MO | 64015-3709 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOAZ | LICENSE DEPARTMENT | P.O. BOX 537 | | | BOAZ | AL | 35957-0537 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOGALUSA | | P.O. BOX 1179 | | | BOGALUSA | LA | 70429-1179 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOLIVAR INCOME TAX DEPT | | PO Box 204 | | | BOLIVAR | OH | 44612-0204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOONVILLE | | 525 E SPRING ST | | | BOONVILLE | MO | 65233-1581 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOSSIER CITY PROPERTY TAX D | | P.O. BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOSTON | | P.O. BOX 55801 | | | BOSTON | MA | 02205-5801 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Boston | | PO Box 1626 | | | Boston | MA | 02105-1626 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOULDER CITY | | P.O. BOX 61350 | | | BOULDER CITY | NV | 89006-1350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOUNTIFUL | BUSINESS LICENSE | 790 S  100 E, P.O. Box 369 | | | BOUNTIFUL | UT | 84011-0369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BOWLING GREEN INCOME TAX DI | | 304 N CHURCH | | | BOWLING GREEN | OH | 43402-2399 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re:Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BOWLING GREEN KY | | PO Box 1410 | | | BOWLING GREEN | KY | 42102-1410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Bowling Green Treasurer | | PO Box 430 | | | Bowling Green | KY | 42102-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRAWLEY | | 400 MAIN ST | | | BRAWLEY | CA | 92227-2434 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BREA BUSINESS LICENSE TAX D | | 1 CIVIC CENTER DR | | | BREA | CA | 92821-5732 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BREMERTON | | 345 SIXTH ST | STE 600 | | BREMERTON | WA | 98337-1873 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Bremerton | | 239 4th St | Tax License Division | | Bremerton | WA | 98337-1896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRENTWOOD | | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144-2034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRENTWOOD | | 708 THIRD ST | | | BRENTWOOD | CA | 94513-1364 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRIDGEPORT | DEPT OF HEALTH | 752 MAIN ST | | | BRIDGEPORT | CT | 06608-2335 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRIDGEPORT | | 30 CONGRESS ST | | | BRIDGEPORT | CT | 06604-4005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRIDGEPORT | | 45 LYON TERRACE | ROOM 211 | | BRIDGEPORT | CT | 06604-4023 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Bridgeport Tax Collector | | 325 Congress Street | | | Bridgeport | CT | 06604 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRIDGETON | | P.O. BOX 74596 | | | CINCINNATI | OH | 45274-4596 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRISBANE | | 50 PARK PLACE | | | BRISBANE | CA | 94005-1310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROCKTON | OFFICE OF THE COLLECTOR OF TAXES | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4059 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROCKTON | | P.O. BOX 1000 | | | BROCKTON | MA | 02303-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROKEN ARROW | | P.O. BOX 610 | | | BROKEN ARROW | OK | 74013-0610 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROOK PARK | | DEPT OF TAXATION | 6161 ENGLE ROAD | | BROOK PARK | OH | 44142-2197 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROOK PARK | | 6161 ENGLE RD | | | BROOK PARK | OH | 44142-2105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BROOKVILLE | | INCOME TAX DEPT | BOX 727 | | VANDALIA | OH | 45377 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BRUNSWICK OHIO | | PO Box 816 | | | BRUNSWICK | OH | 44212-0816 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BUCYRUS INCOME TAX DEPARTME | | PO Box 28 | | | BUCYRUS | OH | 44820-0028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BUENA PARK FINANCE DEPT | | 6650 BEACH BLVD, P.O. Box 5009 | | | BUENA PARK | CA | 90622-5009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BULLHEAD | CITY FINANCE DEPT | 2355 TRAN RD, P.O. Box 23189 | | | BULLHEAD CITY | AZ | 86442-5966 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURBANK | | 6530 WEST 79TH STREET | | | BURBANK | IL | 60459-1198 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURBANK | LICENSE & CODE SERVICES - BUSINESS LICENSE | 275 E OLIVE AVE, P.O. Box 6459 | | | BURBANK | CA | 91510-6459 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURGIN CITY CLERK | | PO Box 323 | | | BURGIN | KY | 40310-0323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURIEN | | 15811 AMBAUM BLVD SW | STE 3 | | BURIEN | WA | 98166-3066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Burkesville KY Treasurer | Burkesville KY City Hall | P.O. Box 250 | | | Burkesville | KY | 42717 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURLINGAME | | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010-3906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF BURLINGTON | ATTN: FRANK H HOPE II | P.O. BOX 1358 | | | BURLINGTON | NC | 27216-1358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Burlington Tax Collector | | PO Box 1358 | | | Burlington | NC | 27216-1358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CALERA | | 10947 HWY 25 | | | CALERA | AL | 35040-6815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CALEXICO | | 608 HENNER AVE | | | CALEXICO | CA | 92231-2892 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CALISTOGA | | 1232 WASHINGTON ST | | | CALISTOGA | CA | 94515-1440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CAMARILLO | | P.O. BOX 37 | | | CAMARILLO | CA | 93011-0037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CAMBRIDGE | | 1131 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725-2572 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CAMPBELLSBURG KENTUCKY | | 8142 MAIN ST, P.O. Box 67 | | | CAMPBELLSBURG | KY | 40011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CANEYVILLE | | P.O. BOX 69 | | | CANEYVILLE | KY | 42721-0069 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CANFIELD | | 104 LISBON ST | | | CANFIELD | OH | 44406-1416 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CANTON | | INCOME TAX DEPT | PO BOX 9951 | | CANTON | OH | 44711-9951 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CAPE GIRARDEAU BUS LICENSE | | 401 INDEPENDENCE, P.O. Box 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARBON HILL | | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARLISIE | | 760 W CENTRAL AVE | | | CARLISLE | OH | 45005-3389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARLSBAD | | 1635 FARADAY AVENUE | | | CARLSBAD | CA | 92008-7314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARPINTERIA | | 5775 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARROLLTON | | P.O. BOX 156 | | | CARROLLTON | KY | 41008-0156 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARROLLTON | | 80 SECOND ST SW | | | CARROLLTON | OH | 44615-1539 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARSON | REVENUE DIVISION | P.O. BOX 6234 | | | CARSON | CA | 90749-6234 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARSON CITY | | 201 N CARSON ST | STE 5 | | CARSON CITY | NV | 89701-4289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CARTHAGE | | 326 GRANT | | | CARTHAGE | MO | 64836-1632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CASA GRANDE | | 510 E FKLORENCE BLVD | | | CASA GRANDE | AZ | 85222-4100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CASPER | | 200 N DAVID | | | CASPER | WY | 82601-1815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CATHEDRAL CITY | | 68-700 AVENIDA LOLO GUERRERO | | | CATHEDRAL CITY | CA | 92234-7031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CATLETTSBURG | | 216 26TH ST | | | CATLETTSBURG | KY | 41129-1504 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CAYCE | BUSINESS LICENSE | P.O. BOX 2004 | | | WEST COLUMBIA | SC | 29171-2004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CENTRE | | 401 E MAIN ST | | | CENTRE | AL | 35960-1522 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CENTREVILLE | BUSINESS LICENSES | 1270 WALNUT STREET | | | CENTREVILLE | AL | 35042-2824 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CERES | | 2720 2ND ST | | | CERES | CA | 95307-3216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Chandler | | Mail Stop 701 | PO Box 15001 | | Chandler | AZ | 85244-5001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHANDLER | | P.O. BOX 15001 | | | CHANDLER | AZ | 85244-5001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Chandler | | PO Box 15001 | Mail Stop 701 | | Chandler | AZ | 85244-5001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHARLESTON | ATTN: CHARLESTON TAXES & FEES | P.O. BOX 7786 | | | CHARLESTON | WV | 25356-0786 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Charleston | | PO Box 2749 | | | Charleston | WV | 25330-2749 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHARLOTTE | FIRE PREVENTION BUREAU | 441 BEAUMONT AVE | | | CHARLOTTE | NC | 28204-2325 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHARLOTTESVILLE TREASURER | | P.O. BOX 2854 | | | CHARLOTTESVILLE | VA | 22902-2854 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHELSEA PARKING VIOLATIONS | | P.O. BOX 447 | | | MARLBOROUGH | MA | 01752-0447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHESAPEAKE | CITY TREASURER | P.O. BOX 1606 | | | CHESAPEAKE | VA | 23327-1606 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHEVIOT | | INCOME TAX DEPT | 3814 HARRISON AVE | | CHEVIOT | OH | 45211 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHEVIOT | | 3814 HARRISON AVE | | | CHEVIOT | OH | 45211-4726 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHICAGO DEPT OF REVENUE | | P.O. BOX 88292 | | | CHICAGO | IL | 60680-1292 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHICAGO HEIGHTS | | 1601 CHICAGO ROAD | | | CHICAGO HEIGHTS | IL | 60411-3447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CHICO | | 411 MAIN ST, P.O. Box 3420 | | | CHICO | CA | 95927-3420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHILDERSBURG | | 201 8TH AVE SW, P.O. Box 369 | | | CHILDERSBURG | AL | 35044-0369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHILLICOTHE | | INCOME TAX DEPT | P.O. BOX 457 | | CHILLICOTHE | OH | 45601-0457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHILLICOTHE | | 715 WASHINGTON ST | | | CHILLICOTHE | MO | 64601-2229 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHOWCHILLA | | 145 ROBERTSON BLVD | | | CHOWCHILLA | CA | 93610-2931 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHUBBUCK | BUSINESS LICENSE | P.O. BOX 5604 | | | CHUBBUCK | ID | 83202-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CHULA VISTA | | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912-7549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CINCINNATI | | INCOME TAX BUREAU | 805 CENTRAL AVE | STE 600 | CINCINNATI | OH | 45202-5756 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CINCINNATI | CINCINNATI FIRE DIVISION | 430 CENTRAL AVE | | | CINCINNATI | OH | 45202-2633 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CINCINNATI | BUSINESS DEVELOPMENT CENTER | ELEVATOR INSPECTION SECTION | 3300 CENTRAL PKWY | | CINCINNATI | OH | 45225-2307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLANTON | CITY CLERK | P.O. BOX 580 | | | CLANTON | AL | 35046-0580 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLAREMONT | | P.O. BOX 880 | | | CLAREMONT | CA | 91711-0880 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLARKSDALE | CITY CLERK'S OFFICE | 940 PO BOX | | | CLARKSDALE | MS | 38614-0940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLARKSON | | 108 SPRING ST, P.O. Box 10 | | | CLARKSON | KY | 42726-0010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLAY CITY | | P.O. BOX 548 | | | CLAY CITY | KY | 40312-0548 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLAYTON | | 6000 HERITAGE TRAIL | | | CLAYTON | CA | 94517-1249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLEVELAND AUTO RED LIGHT | | P.O. BOX | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLEVELAND HEIGHTS | | INCOME TAX DIVISION | PO BOX 641747 | | CINCINNATI | OH | 45264-1747 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLINTON | | P.O. BOX 199 | | | CLINTON | NC | 28329-0199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLOVERDALE | FINANCE DEPARTMENT | P.O. BOX 217 | | | CLOVERDALE | CA | 95425-0217 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CLOVIS | | 1033 FIFTH ST | | | CLOVIS | CA | 93612-1313 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COACHELLA | | 1515 SIXTH ST | | | COACHELLA | CA | 92236-1713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLD SPRINGS | | 5694 E ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076-9164 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLFAX | | P.O. BOX 702 | | | COLFAX | CA | 95713-0702 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLLINSVILLE | BUSINESS LICENSING DEPT | 125 S CENTER ST, P.O. Box 390 | | | COLLINSVILLE | IL | 62234-2707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Colorado Springs | | Department 2408 | | | Denver | CO | 80256-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLORADO SPRINGS | | P.O. BOX 173385 | | | DENVER | CO | 80217-3385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Colorado Springs | | Dept 2408 | | | Denver | CO | 80256-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLTON BUSINESS LICENSE | | 659 N LA CADENIA | | | COLTON | CA | 92324-2822 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBIA | DEPT OF FINANCE LICENSE DIVISION | P.O. BOX 6015 | | | COLUMBIA | MO | 65205-6015 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBIA CITY | BUSINESS LICENSE RENEWAL | P.O. BOX 189 | | | COLUMBIA CITY | OR | 97018-0189 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBIANA | INCOME TAX DEPT | 28 W FRIEND ST | | | COLUMBIANA | OH | 44408 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P.O. BOX 182158 | | COLUMBUS | OH | 43218-2158 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBUS | TREASURERS OFFICE | 90 W BROAD ST | | | COLUMBUS | OH | 43215-9000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBUS | | P.O. BOX 1077 | | | COLUMBUS | MS | 39703-1077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COLUMBUS TRANSPORTATION DIV | TRAFFIC ENGINEERING & PARKING DIV | 109 NORTH FRONT ST | 2ND FLOOR | | COLUMBUS | OH | 43215-9024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF COLUSA | | P.O. BOX 1063 | | | COLUSA | CA | 95932-1063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COMMERCE | | P.O. BOX 348 | | | COMMERCE | GA | 30529-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CONCORD | | 1950 PARKSIDE DR | | | CONCORD | CA | 94519-2526 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CONNEAUT | | 294 MAIN ST | | | CONNEAUT | OH | 44030-2650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CONVENTRY-AKRON JEDD | | INCOME TAX DIVISION | P.O. BOX 80538 | | AKRON | OH | 44308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CONYERS | | 1184 SCOTT ST, P.O. Box 1259 | | | CONYERS | GA | 30012-5436 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COOKEVILLE | | 45 E BROAD ST, P.O. Box 998 | | | COOKEVILLE | TN | 38503-0998 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COOLIDGE | | 130 W CENTRAL AVE | | | COOLIDGE | AZ | 85228-4406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COPLEY-AKRON JEDD | | INCOME TAX DIVISION | P.O. BOX 80538 | | AKRON | OH | 44308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CORINTH | | P.O. BOX 669 | | | CORINTH | MS | 38835-0669 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CORNING | FINANCE DEPARTMENT | 1108 SOLANO ST | | | CORNING | CA | 96021-3143 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CORONA | | P.O. BOX 940 | | | CORONA | CA | 92878-0940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COSHOCTON | | INCOME TAX DEPT | 760 CHESTNUT ST | | COSHOCTON | OH | 43812-1294 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COSHOCTON | | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812-1280 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COSTA MESA | | P.O. BOX 1200 | | | COSTA MESA | CA | 92628-1200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COTATI | | 201 W SIERRA AVE | | | COTATI | CA | 94931-4217 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COUNCIL BLUFFS | CITY HALL | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503-0826 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COUNTRY CLUB HILLS | | 4200 183RD ST | | | COUNTRY CLUB HILLS | IL | 60478-5338 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF COUNTRYSIDE | | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525-3633 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Covington KY | Occupational License Return | 638 Madison Ave. | | | Covington | KY | 41011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CRAB ORCHARD | | P.O. BOX 87 | | | CRAB ORCHARD | KY | 40419-0087 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Cranston | | 869 Park Ave | Tax Collectors Office | | Cranston | RI | 02910-2786 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CREEDMOOR | | P.O. BOX 765 | | | CREEDMOOR | NC | 27522-0765 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CRESTLINE | | INCOME TAX DEPT | 100 N SELTZER STREET | | CRESTLINE | OH | 44827 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CRESTLINE | | 100 N SELTZER ST | | | CRESTLINE | OH | 44827-1803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CRITTENDEN | | P.O. BOX 207 | | | CRITTENDEN | KY | 41030-0207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CROFTON | | P.O. BOX 243 | | | CROFTON | KY | 42217-0243 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CROOKSVILLE | | 22 CHINA ST | | | CROOKSVILLE | OH | 43731-1110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CRYSTAL LAKE | | 100 W WOODSTOCK ST, P.O. Box 1139 | | | CRYSTAL LAKE | IL | 60014-4212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CUDHAY | | 5220 SANTA ANA ST, P.O. Box 1007 | | | CUDAHY | CA | 90201-6024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CULLMAN | | P.O. BOX 278 | | | CULLMAN | AL | 35056-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CULVER CITY | | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232-2703 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CUT BANK LICENSE DEPT | | 221 W MAIN ST | | | CUT BANK | MT | 59427-2924 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CUYAHOGA FALLS | | DIVISION OF TAXATION | 2310 SECOND STREET | | CUYAHOGA FALLS | OH | 44221 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CUYAHOGA FALLS DIV OF TAXA | | PO Box 361 | | | CUYAHOGO FALLS | OH | 44222-0361 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CYNTHIANA | | PO Box 67 | | | CYNTHIANA | KY | 41031-0067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Cynthiana KY | Director of Finance-License Fee Div. | P.O. Box 67 | | | Cynthiana | KY | 41031-0067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF CYPRESS | FINANCE DEPARTMENT | P.O. BOX 609 | | | CYPRESS | CA | 90630-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALEVILLE BUSINESS LICENSE | | P.O. BOX 188 | | | DALEVILLE | AL | 36322-0188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALLAS | DALLAS FOOD PROTECTION AND EDUCATION DIVISION | 7901 GOFORTH RD | | | DALLAS | TX | 75238-4134 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALLAS | SECURITY ALARMS | P.O. BOX 139076 | | | DALLAS | TX | 75313-9076 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALLAS | BUILDING INSPECTIONS DIV | 320 E JEFFERSON BLVD 116 | | | DALLAS | TX | 75203-2632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALLAS | REINSPECTION COLLECTIONS | 1500 MARILLA ST | RM 2DS | | DALLAS | TX | 75201-6318 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DALY CITY | | 333 90TH ST | | | DALY CITY | CA | 94015-1808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DANVILLE | DIVISION OF CENTRAL COLLECTION | P.O. BOX 3308 | | | DANVILLE | VA | 24543-3308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DANVILLE | | P.O. BOX 670 | | | DANVILLE | KY | 40423-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Danville | | PO Box 670 | | | Danville | KY | 40423-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DANVILLE | | PO Box 51 | | | DANVILLE | OH | 43014-0051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAPHNE | | P.O. BOX 1047 | | | DAPHNE | AL | 36526-1047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAVENPORT | | 226 W FOURTH ST | | | DAVENPORT | IA | 52801-1308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAVIS | | 23 RUSSELL BLVD | | | DAVIS | CA | 95616-3837 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAYTON | DIVISION OF REVENUE & TAX | P.O. BOX 1830 | | | DAYTON | OH | 45401-1830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAYTON | | 514 SIXTH AVE | | | DAYTON | KY | 41074-1142 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Dayton | | 514 6th Ave | | | Dayton | KY | 41074-1142 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAYTON | INCOME TAX DEPT | PO BOX 8746 | | | DAYTON | OH | 45401-8746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAYTON KENTUCKY | | 514 6TH AVE | | | DAYTON | KY | 41074-1195 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DAYTONA BEACH - OCC LICENSI | ATTN: OCC LICENSES | P.O. BOX 2451 | | | DAYTONA BEACH | FL | 32115-2451 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DEARBORN HEIGHTS | | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127-3271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Decatur | | Sales Tax Dept R-6 | P.O. Box 830525 | | Birmingham | AL | 35283-0525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934650 | | | ATLANTA | GA | 31193-4650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DECATUR | DEPARTMENT R5 - ATTN BUSINESS LICENSE | P.O. BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Decatur | | PO Box 830822 | Drawer 1059 | C O South Trust Bank | Birmingham | AL | 35283-0822 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DEER LODGE | | 300 MAIN STREET | | | DEER LODGE | MT | 59722-1057 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DEFIANCE | | INCOME TAX DEPT | P.O. BOX 669 | | DEFIANCE | OH | 43512-0669 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DEFIANCE | | PO Box 669 | | | DEFIANCE | OH | 43512-0669 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DELAWARE | | INCOME TAX DEPT | PO BOX 496 | | DELAWARE | OH | 43015 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DELAWARE INCOME TAX | | PO Box 496 | | | DELAWARE | OH | 43015-0496 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DELPHOS | | 608 N CANAL ST | | | DELPHOS | OH | 45833-2401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Denver | | PO Box 17430 | 144 W Colfax Ave | City And County Of Denver | Denver | CO | 80217-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DES MOINES | | 21630 11TH AVE S | STE A | | DES MOINES | WA | 98198 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DESERT HOT SPRINGS | | 65950 PIERSON BLVD | | | DESERT HOT SPRINGS | CA | 92240-3044 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF DESLOGE | | 300 N LINCOLN ST | | | DESLOGE | MO | 63601-3502 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DETROIT | BUILDINGS & SAFETY ENGINEERING & ENVIRONMENTAL DEPARTMENT | 105 COLEMAN A YOUNG MUNICIPAL CTR | | | DETROIT | MI | 48226 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DINUBA | | 405 E EL MONTE WAY | | | DINUBA | CA | 93618-1612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DIXON | | 600 E A ST | | | DIXON | CA | 95620-3697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DORAL | | 8300 NW 53 ST | STE 200 | | MEDLEY | FL | 33166-7711 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DORAL | | P.O. BOX 864662 | | | ORLANDO | FL | 32886-4662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOS PALOS | | 1546 GOLDEN GATE AVE | | | DOS PALOS | CA | 93620-2330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOTHAN | | P.O. BOX 2128 | | | DOTHAN | AL | 36302-2128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOUGLAS | | 425 E 10TH ST | | | DOUGLAS | AZ | 85607-2008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOVER | | INCOME TAX DEPT | 122 E 3RD STREET | | DOVER | OH | 44622-2922 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOVER | | 122 E THIRD ST | | | DOVER | OH | 44622-2970 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DOWNEY | | P.O. BOX 7016 | | | DOWNEY | CA | 90241-7016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DRY RIDGE | | PO Box 145 | | | DRY RIDGE | KY | 41035-0145 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DUBLIN | | INCOME TAX DEPT | PO BOX 9062 | | DUBLIN | OH | 43107-0962 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DUBLIN | | PO Box 3550 | | | DUBLIN | OH | 43016-0274 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DUBLIN FINANCE DEPT | | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568-2658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DUNN | | 401 E BROAD ST | | | DUNN | NC | 28334-4924 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DUPONT | | 1700 CIVIC DRIVE | | | DUPONT | WA | 98327-9603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF DURHAM | TREASURY DIVISION | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701-3329 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EAGLE LAKE | | P.O. BOX 129 | | | EAGLE LAKE | FL | 33839-0129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EARLINGTON | | 103 W MAIN ST | | | EARLINGTON | KY | 42410-1243 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EAST LIVERPOOL | | INCOME TAX DEPT | 126 W 6TH STREET | | EAST LIVERPOOL | OH | 43920 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EAST LIVERPOOL | | 126 W SIXTH ST | | | EAST LIVERPOOL | OH | 43920-2960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EASTLAKE | | INCOME TAX DEPT | P.O. BOX 72485 | | CLEVELAND | OH | 44192-0485 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EASTLAKE INCOME TAX DEPT | | PO Box 72485 | | | CLEVELAND | OH | 44192-0485 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EASTPOINTE | | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021-1651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EASTPOINTE | | 23200 GRATIOT AVENUE | | | EASTPOINTE | MI | 48021-1651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EATON | | HAMILTON INCOME TAX BUREAU | 345 HIGH STREET | SUITE 410 | HAMILTON | OH | 45011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EATON | | 345 HIGH ST | STE 410 | | HAMILTON | OH | 45011-6072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EAU CLAIRE | | P.O. BOX 909 | | | EAU CLAIRE | WI | 54702-0909 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EDDYVILLE | | 153 W MAIN ST, P.O. Box 744 | | | EDDYVILLE | KY | 42038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EDEN | | P.O. BOX 70 | | | EDEN | NC | 27289-0070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EL CAJON | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020-3997 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EL CENTRO | BUSINESS LICENSE | P.O. BOX 2328 | | | EL CENTRO | CA | 92244-2328 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EL CERRITO | | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2321 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF EL DORADO OCC LIC | | P.O. BOX 2170 | | | EL DORADO | AR | 71731-2170 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EL MONTE | LICENSE DEPT | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731-3227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EL SEGUNDO LICENSE DIV | | 350 MAIN ST | | | EL SEGUNDO | CA | 90245-8989 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ELBA | | 200 BUFORD ST | | | ELBA | AL | 36323-1706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ELGIN | | 150 DEXTER CT | | | ELGIN | IL | 60120-5527 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ELIZABETH CITY | | P.O. BOX 347 | | | ELIZABETH CITY | NC | 27907-0347 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Elizabeth Town KY | Director of Finance | P.O. Box 550 | | | Elizabethtown | KY | 42702-0550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Elizabethtown | | PO Box 550 | | | Elizabethtown | KY | 42702-0550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ELKO | BUSINESS LICENSE RENEWAL | 1751 COLLEGE AVE | | | ELKO | NV | 89801-3401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Elsmere KY | License Fee Division | 318 Garvey Avenue | | | Elsmere | KY | 41018 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EMERYVILLE | | 1333 PARK AVE | | | EMERYVILLE | CA | 94608-3517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Eminence KY | License Fee Division | P.O. Box 163 | | | Eminence | KY | 40019 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EMPORIA - POLICE DEPARTMENT | | 518 MECHANIC, P.O. Box 928 | | | EMPORIA | KS | 66801-0928 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EMPORIA VA | ATTN: W S HARRIS JR TREASURER | P.O. BOX 511 | | | EMPORIA | VA | 23847-0511 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ENGLEWOOD | | INCOME TAX DEPT | BOX 727 | | VANDALIA | OH | 45377 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ESCALON | | 1854 MAIN ST, P.O. Box 248 | | | ESCALON | CA | 95320-0248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ESCONDIDO | | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025-2798 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ESTACADA | | P.O. BOX 958 | | | ESTACADA | OR | 97023-0958 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EUCLID | | DEPARTMENT OF TAXATION | 585 E. 222 STREET | | EUCLID | OH | 44123-2099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EUCLID | | 585 E 222ND STREET | | | EUCLID | OH | 44123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EUFAULA | | P.O. BOX 219 | | | EUFAULA | AL | 36072-0219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EUPORA | | 390 CLARK AVE | | | EUPORA | MS | 39744-2871 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EUTAW | | P.O. BOX 431 | | | EUTAW | AL | 35462-0431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EVANSTON | BUSINESS LICENSE | 1200 MAIN ST | | | EVANSTON | WY | 82930-3396 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EVANSTON ENVIRONMENTAL HEAL | | 2100 RIDGE AVE | | | EVANSTON | IL | 60201-2716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Everett | | City Hall | | | Everett | WA | 98201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EVERETT PARKING CLERK | | 484 BROADWAY | | | EVERETT | MA | 02149-3694 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF EVERSON | | 111 W MAIN ST, P.O. Box 315 | | | EVERSON | WA | 98247-8250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRFIELD | | INCOME TAX DEPT | 5350 PLEASANT AVE | | FAIRFIELD | OH | 45014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRFIELD | | 1000 WEBSTAR ST | | | FAIRFIELD | CA | 94533-4883 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRFIELD | | 4701 GARY AVE | | | FAIRFIELD | AL | 35064-1343 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRHOPE | | P.O. BOX 429 | | | FAIRHOPE | AL | 36533-0429 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRLAWN | | INCOME TAX DEPT | PO BOX 5433 | | FAIRLAWN | OH | 44334 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRLAWN | | PO Box 5433 | | | FAIRLAWN | OH | 44334-0433 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAIRMONT | BUSINESS & OCCUPATION TAX | P.O. BOX 1428 | | | FAIRMONT | WV | 26555-1428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Fairmont | | PO Box 1428 | | | Fairmont | WV | 26555-1428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FARMERSVILLE | | 909 W VISALIA ROAD | | | FARMERSVILLE | CA | 93223 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FARREL & FARRELL ASD RECV T | | 500 ROEMER BLVD | | | FARRELL | PA | 16121-1901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAYETTEVILLE | | PO DRAWER D | | | FAYETTEVILLE | NC | 28302-1746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FAYETTEVILLE FIRE DEPT | | 433 HAY ST | | | FAYETTEVILLE | NC | 28301-5537 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FILLMORE | | 250 CENTRAL AVENUE | | | FILLMORE | CA | 93015-1907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FINDLAY | | INCOME TAX DEPT | PO BOX 862 | | FINDLAY | OH | 45839-0862 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Findlay Income Tax Dept | | PO Box 862 | | | Findlay | OH | 45839-0862 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FIREBAUGH | | 1133 P ST | | | FIREBAUGH | CA | 93622-2230 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FITCHBURG | | P.O. BOX 312 | | | MEDFORD | MA | 02155-0004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FITCHBURG | BOARD OF HEALTH | 718 MAIN ST | | | FITCHBURG | MA | 01420-3155 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FITCHBURG | | P.O. BOX 356 | | | MEDFORD | MA | 02155-0004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FLAGSTAFF | | P.O. BOX 22518 | | | FLAGSTAFF | AZ | 86002-2518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FLEMINGSBURG | | P.O. BOX 406 | | | FLEMINGSBURG | KY | 41041-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FLINT | | PO BOX 99 | | | FLINT | MI | 48501-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Florence | | P.O. Box 1327 | | | Florence | KY | 41022-1327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FLORENCE TAX DEPT | | PO Box 1327 | | | FLORENCE | KY | 41022-1327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOLEY | | P.O. BOX 400 | | | FOLEY | AL | 36536-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOLSOM | | 50 NATOMA ST | | | FOLSOM | CA | 95630-2614 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FONTANA | | 8353 SIERRA AVE | | | FONTANA | CA | 92335-3528 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOREST PARK | | INCOME TAX DEPT | 1201 W KEMPER RD | | CINCINNATI | OH | 45240 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOREST PARK | | 1201 W KEMPER RD | | | FOREST PARK | OH | 45240-1617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FORREST CITY | | P.O. BOX 1074 | | | FORREST CITY | AR | 72336-1074 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FORT MYERS | | 1825 HENDRY ST | STE 101 | | FORT MYERS | FL | 33901-3054 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FORT OGLETHORPE | | 500 CITY HALL DR | | | FORT OGLETHORPE | GA | 30742-3869 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FORT SMITH | FINANCE DEPT | P.O. BOX 1908 | | | FORT SMITH | AR | 72902-1908 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FORT WORTH TX | | PO BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOUNTAIN VALLEY | | 10200 SLATER AVE | | | FOUNTAIN VALLEY | CA | 92708-4736 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FOWLER | | 128 S FIFTH ST | | | FOWLER | CA | 93625-2401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FRANKFORT | | PO Box 697 | | | FRANKFORT | KY | 40602-0697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Frankfort KY Director of Finance | License Fee Division - Mun. Bldg. | P.O. Box 697 | | | Frankfort | KY | 40602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Frankfort Tax Collector | | PO Box 697 | Municipal Building | | Frankfort | KY | 40602-0697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FRANKLIN | | INCOME TAX DEPT | 1 BENJAMIN FRANKLIN WAY | | FRANKLIN | OH | 45005-2478 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FRANKLIN | | PO Box 2805 | | | FRANKLIN | KY | 42135-2805 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FRANKLIN | | 35 E 4TH ST | | | FRANKLIN | OH | 45005-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FREMONT REVE | | 39550 LIBERTY STREET | | | FREMONT | CA | 94537-5006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FRESNO | PREVENTION & INVESTIGATIVE SERVICES | 911 H ST | | | FRESNO | CA | 93721-2510 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FRESNO REVENUE DIVISION | | P.O. BOX 45017 | | | FRESNO | CA | 93718-5017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FULLERTON | | 303 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF FULTON | | P.O. BOX 1350 | | | FULTON | KY | 42041-0350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GAINESVILLE | | P.O. BOX 490 | | | GAINESVILLE | FL | 32602-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GALENA COLLECTRO O REVENUE | | 211 W 7TH | | | GALENA | KS | 66739-1209 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARDEN CITY | | PO BOX 7548, P.O. Box 7548 | | | GARDEN CITY | GA | 31418-7548 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARDEN CITY ID | | 6015 GLENWOOD ST | | | GARDEN CITY | ID | 83714-1347 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARDEN GROVE | | P.O. BOX 3070 | | | GARDEN GROVE | CA | 92842-3070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARDENA | BUSINESS LICENSE | 1700 W 162ND ST | | | GARDENA | CA | 90247-3732 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARDENDALE | LICENSE DEPT - SUSAN MCKENDREE | P.O. BOX 889 | | | GARDENDALE | AL | 35071-0889 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Garland Tax Collector | | PO Box 469002 | | | Garland | TX | 75046-9002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GARRETTSVILLE | | PO Box 306 | | | GARRETTSVILLE | OH | 44231-0306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GASTONIA | | P.O. BOX 1748 | | | GASTONIA | NC | 28053-1748 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GENEVA | DIV OF TAXATION | 44 N FOREST ST | | | GENEVA | OH | 44041-1393 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Georgetown | Office Of City Clerk | 100 Court St | | | Georgetown | KY | 40324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GEORGETOWN | | PO Box 800 | | | GEORGETOWN | KY | 40324-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GEORGIANA | | P.O. BOX 310 | | | GEORGIANA | AL | 36033-0310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GERMANTOWN MUNICIPAL COURT | | 1930 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138-2815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GHENT | | P.O. BOX 333 | | | GHENT | KY | 41045-0333 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GILROY | | 7351 ROSANNA STREET | | | GILROY | CA | 95020-6197 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Glasgow KY | | P.O. Box 278 | | | Glasgow | KY | 42141-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLENCOE | | 201 W CHASTIAN BLVD | | | GLENCOE | AL | 35905-2003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLENCOE | | P.O. BOX 98 | | | GLENCOE | KY | 41046-0098 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLENDALE | | 613 BROADWAY | RM 110 | | GLENDALE | CA | 91206-4393 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Glendale | | PO Box 800 | Privilege Tax Section | | Glendale | AZ | 85311-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Glendale | | PO Box 800 | Tax And License Division | | Glendale | AZ | 85311-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLENDALE FIRE | | P.O. BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLENDORA | | 116 E FOOTHILL BLVD | | | GLENDORA | CA | 91741-3335 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GLOBE | BUSINESS LICENSES | 150 N PINE ST | | | GLOBE | AZ | 85501-2592 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GOLDEN VALLEY | | 7800 GOLDEN VALLEY RD | | | GOLDEN VALLEY | MN | 55427-4508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GOLDSBORO | | P.O. BOX A | | | GOLDSBORO | NC | 27533-9701 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRAND TERRACE | | 22795 BARTON RD | | | GRAND TERRACE | CA | 92313-5207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRANDVIEW | | 1200 MAIN ST | | | GRANDVIEW | MO | 64030-2459 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRANITE CITY | OFFICE OF THE CITY CLERK | 2000 EDISON AVE | | | GRANITE CITY | IL | 62040-4513 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRANITE FALLS | | 206 N GRANITE AVE, P.O. Box 1440 | | | GRANITE FALLS | WA | 98252 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRASS VALLEY | | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945-6505 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | 105 9TH ST S | | | GREAT FALLS | MT | 59401-3715 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Greeley | | Finance Dept. | P.O. Box 1648 | | Greeley | CO | 80632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Greeley | | PO Box 1648 | Finance Dept | | Greeley | CO | 80632-1648 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREEN | | PO Box 460 | | | GREEN | OH | 44232-0460 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREEN RIVER OCCUPATION TAX | COMMUNITY DEVELOPMENT | 50 E SECOND N ST | | | GREEN RIVER | WY | 82935-4206 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENFIELD | | INCOME TAX DEPT | PO BOX 300 | | GREENFIELD | OH | 45123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENFIELD | | P.O. BOX 127 | | | GREENFIELD | CA | 93927-0127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENFIELD | | 7325 W FOREST HOME AVE | | | GREENFIELD | WI | 53220-3356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENSBORO | PRIVILEGE LICENSE | P.O. BOX 26118 | | | GREENSBORO | NC | 27402-6118 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENSBORO | | PO BOX 26120, P.O. Box 26120 | | | GREENSBORO | NC | 27402-6120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENVILLE | | INCOME TAX DEPT | 100 PUBLIC SQUARE | | GREENVILLE | OH | 45331-1499 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENVILLE TX | PUBLIC HEALTH DEPT | 2315 JOHNSON ST | | | GREENVILLE | TX | 75403-1049 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENVILLE-PRV L COLLECTION | CITY TAX COLLECTOR | P.O. BOX 897 | | | GREENVILLE | MS | 38702-0897 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GREENWOOD | TAX COLLECTOR'S OFFICE PRIVILEGE LI | P.O. BOX 907 | | | GREENWOOD | MS | 38935-0907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRENADA | | P.O. BOX 310 | | | GRENADA | MS | 38902-0310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GRIDLEY | | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948-2117 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GROVER BEACH | | 154 S EIGHTH ST | | | GROVER BEACH | CA | 93433-2073 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GULF SHORES BUSINESS | | P.O. BOX 4089 | | | GULF SHORES | AL | 36547-4089 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GULFPORT | | 1410 24TH AVE | | | GULFPORT | MS | 39502-2067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF GUSTINE | | P.O. BOX 16 | | | GUSTINE | CA | 95322-0016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HALEYVILLE | RECOVERY DISCOVERY SYSTEM | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HALF MOON BAY | | 501 MAIN ST | | | HALF MOON BAY | CA | 94019-1921 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMILTON | | INCOME TAX DEPT | 345 HIGH STREET | SUITE 410 | HAMILTON | OH | 45011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMILTON | | 345 HIGH ST | | | HAMILTON | OH | 45011-6071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMILTON | | PO Box 430314 | | | CINCINNATI | OH | 45263-0314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMILTON | | PO Box 630314 | | | CINCINNATI | OH | 45263-0314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMMOND | TAX DEPARTMENT | P.O. BOX 2788 | | | HAMMOND | LA | 70404-2788 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMMOND CONTROLLERS OFFICE | | 5925 CALUMET AVE | | | HAMMOND | IN | 46320-2556 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAMPTON | | P.O. BOX 636 | | | HAMPTON | VA | 23669-0636 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HANCEVILLE | | 3001 2ND AVE S | | | BIRMINGHAM | AL | 35233-3001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HANFORD | | 315 N DOUTY ST | | | HANFORD | CA | 93230-3951 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HANNIBAL | | 320 BROADWAY | | | HANNIBAL | MO | 63401-4406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HARRISBURG | | 10 N 2ND ST | STE 305A | | HARRISBURG | PA | 17101-1680 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HARRISON | | INCOME TAX DEPT | 300 GEORGE STREET | | HARRISON | OH | 45030-1515 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Harrodsburg KY | License Fee Administrator | 208 S. Main Street | | | Harrodsburg | KY | 40330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HARTFORD | | 116 E WASHINGTON | | | HARTFORD | KY | 42347-1141 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF HARTSELLE | CITY CLERK | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640-3114 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HATTIESBURG | TAX DIVISION | P.O. BOX 1897 | | | HATTIESBURG | MS | 39403-1897 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAVELOCK | | P.O. BOX 368 | | | HAVELOCK | NC | 28532-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAWAIIAN GARDENS | | 21815 PIONEER BLVD | | | HAWAIIAN GARDENS | CA | 90716-1237 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAWESVILLE | | P.O. BOX 157 | | | HAWESVILLE | KY | 42348-0157 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAYWARD | | 777 B STREET | | | HAYWARD | CA | 94541-5007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HAZELWOOD | | 415 ELM GROVE LN | | | HAZELWOOD | MO | 63042-1917 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HEALDSBURG | | P.O. BOX 578 | | | HEALDSBURG | CA | 95448-0578 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HEATH | | INCOME TAX DEPT | 1287 HEBRON ROAD | | HEATH | OH | 43056-1096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HEATH | | 1287 HEBRON ROAD | | | HEATH | OH | 43056-1096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HELENA | LICENSE DEPARTMENT | P.O. BOX 613 | | | HELENA | AL | 35080-0613 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HELENA LICENSING | | 316 N PARK AVE | | | HELENA | MT | 59623-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HEMET | | 445 E FLORIDA AVE | | | HEMET | CA | 92543-4209 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HENDERSON | | P.O. BOX 716 | | | HENDERSON | KY | 42420-0716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HENDERSON | | P.O. BOX 95007 | | | HENDERSON | NV | 89009-5007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HENDERSON | | P.O. BOX 95050 | | | HENDERSON | NV | 89009-5050 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HENDERSON | | P.O. BOX 1434 | | | HENDERSON | NC | 27536-1434 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Hermitage Pa | | PO Box 1063 | | | Hermitage | PA | 16148-0063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HERMOSA BEACH | | 1315 VALLEY DR | | | HERMOSA BEACH | CA | 90254-3846 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HESPERIA BUILDING & SAFETY | | 15776 MAIN ST | | | HESPERIA | CA | 92345-3461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HIGH POINT | BUSINESS LICENSE | P.O. BOX 10039 | | | HIGH POINT | NC | 27261-3039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Highland Heights KY | License Tax Division | 175 Johns Hill Road | | | Highland Heights | KY | 41076-1498 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HIGHWOOD | | 17 HIGHWOOD AVE | | | HIGHWOOD | IL | 60040-1503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HILLSBORO | | 130 N HIGH ST | | | HILLSBORO | OH | 45133-1152 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOLLISTER | | 375 5th ST | | | HOLLISTER | CA | 95023-3876 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOLTVILLE | | 121 W 5TH ST | | | HOLTVILLE | CA | 92250-1213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOOVER | | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Hopkinsville | Net Profit License Fee Division | P.O. Box 707 | | | Hopkinsville | KY | 42241-0707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOPKINSVILLE | CITY INCOME TAX | P.O. BOX 707 | | | HOPKINSVILLE | KY | 42241-0707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Hopkinsville | | PO Box 707 | | | Hopkinsville | KY | 42241-0707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOT SPRINGS | | 349 MALVERN AVE, P.O. Box 6300 | | | HOT SPRINGS NATIONAL | AR | 71902-5445 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT | P.O. BOX 1562 | | | HOUSTON | TX | 77251-1562 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOUSTON - PARKING MANAGEMEN | | P.O. BOX 203947 | | | HOUSTON | TX | 77216-3947 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOUSTON MUNICIPAL COURT | | P.O. BOX 4997 | | | HOUSTON | TX | 77210-4997 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HOUSTON SIGN ADMINISTRATION | | P.O. BOX 61167 | | | HOUSTON | TX | 77208-1167 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUBER HEIGHTS DIV OF TAXATI | | PO Box 24309 | | | DAYTON | OH | 45424-0309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re:Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City Of Hueytown | | PO Box 3650 | | | Hueytown | AL | 35023-0650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUMBLE | | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUNTINGTON | | PO Box 1659 | | | HUNTINGTON | WV | 25717-1659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUNTINGTON BEACH | | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUNTINGTON PARK | | 6550 MILES AVE, P.O. Box 2219 | RM 127 | | HUNTINGTON PARK | CA | 90255-4302 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Huntington Wv Tax Collector | | PO Box 1659 | | | Huntington | WV | 25717-1659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Huntsville | | City Clerk - Treasurer | P.O. Box 040003 | | Huntsville | AL | 35804 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF HUNTSVILLE | LICENSE DEPT | 320 FOUNTAIN CIR | | | HUNTSVILLE | AL | 35811-4240 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Huntsville | | PO Box 040003 | City Clerk Treasurer | | Huntsville | AL | 35804-4003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF IMPERIAL | | 420 S IMPERIAL AVE | | | IMPERIAL | CA | 92251-1637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF IMPERIAL BEACH | | 825 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932-2702 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF INDEPENDENCE LICENSE DIVISI | | 515 S LIBERTY, P.O. Box 1019 | | | INDEPENDENCE | MO | 64051-0519 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF INDIO | | DRAWER 1788 | | | INDIO | CA | 92202-1788 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF INGLEWOOD BUSINESS LICENSE | | ONE MANCHESTER BLVD | | | INGLEWOOD | CA | 90301-1750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF IRONDALE | | P.O. BOX 100188 | | | IRONDALE | AL | 35210-0188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Irving Tax Collector | | 825 W Irving Blvd | | | Irving | TX | 75060-2845 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF IRWINDALE | | 5050 N IRWINDALE AVE | | | IRWINDALE | CA | 91706-2133 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ISLETON | | P.O. BOX 716 | | | ISLETON | CA | 95641-0716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ISSAQUAH | | P.O. BOX 1307 | | | ISSAQUAH | WA | 98027-1307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Issaquah | | PO Box 1307 | | | Issaquah | WA | 98027-0051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JACKSON DEPT OF ADMINISTRAT | | 33 BROADWAY | | | JACKSON | CA | 95642-2393 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JACKSONVILLE | | P.O. BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JACKSONVILLE | | 231 E FORSYTH ST | | | JACKSONVILLE | FL | 32202-3369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JACKSONVILLE | | P.O. BOX 126 | | | JACKSONVILLE | AR | 72078-0126 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JACKSONVILLE REVENUE DIRECT | | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265-2651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Jasper | | Attn. Revenue Department | P.O. Box 2131 | | Jasper | AL | 35502-2131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JASPER | | P.O. BOX 1589 | | | JASPER | AL | 35502-1589 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JEFFERSON | | 320 E MCCARTY | | | JEFFERSON CITY | MO | 65101-3115 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JEFFERSONTOWN | | 10416 WATERSON TRAIL | | | JEFFERSONTOWN | KY | 40299-3790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JEMISON | | P.O. BOX 609 | | | JEMISON | AL | 35085-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JERSEY VILLAGE AUTO RED LIG | | P.O. BOX | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JESUP | | P.O. BOX 427 | | | JESUP | GA | 31598-0427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JOHNSON CITY | CO RECORDER | P.O. BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JOHNSON CITY | | P.O. BOX 2150 | | | JOHNSON CITY | TN | 37605-2150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Johnson City | | PO Box 2227 | Co Recorder | | Johnson City | TN | 37605-2227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JOLIET | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4158 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JONESBORO | | P.O. BOX 1845 | | | JONESBORO | AR | 72403-1845 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF JOPLIN, FINANCE DEPT | | 602 S MAIN STREET | | | JOPLIN | MO | 64801-1355 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KANSAS CITY MO | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106-2748 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KANSAS CITY MO | FOOD PROTECTION PROGRAM | P.O. BOX 809026 | | | KANSAS CITY | MO | 64180-9026 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Kansas Missouri | | 414 E 12th St | | | Kansas City | MO | 64106-2748 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KELSO | | 203 S PACIFIC AVE | STE 102 | | KELSO | WA | 98626-1617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KENNER | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062-6261 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KENT | FIRE PREVENTION DIVISION | 220 4TH AVE S | | | KENT | WA | 98032-5965 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KENTON | | INCOME TAX DEPT | PO BOX 220 | | KENTON | OH | 43326 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KERMAN | | 850 S MADERA AVE | | | KERMAN | CA | 93630-1741 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KETTERING | | TAX DIVISION | PO BOX 293100 | | KETTERING | OH | 45429-9100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KETTERING TAX DIVISION | | PO Box 293100 | | | KETTERING | OH | 45429-9100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KEYSER | | 111 N DAVIS ST | | | KEYSER | WV | 26726-3227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KING CITY | | 212 S VANDERHURST AVE | | | KING CITY | CA | 93930-2922 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KINGMAN | | 310 N 4TH ST | | | KINGMAN | AZ | 86401-5817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF KINGS MOUNTAIN | | P.O. BOX 429 | | | KINGS MOUNTAIN | NC | 28086-0429 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LA HABRA | | P.O. BOX 785 | | | LA HABRA | CA | 90631-0785 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LA MESA | | 8130 ALLISON AVE | | | LA MESA | CA | 91941-5002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LA PALMA | | 7822 WALKER ST | | | LA PALMA | CA | 90623-1721 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LA PUENTE BUSINESS LICENSE | | 15900 E MAIN ST | | | LA PUENTE | CA | 91744-4788 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAFAYETTE | | P.O. BOX 87 | | | LAFAYETTE | AL | 36862-0087 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAGRANGE | | 307 W JEFFERSON ST | | | LAGRANGE | KY | 40031-1111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAGUNA BEACH | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651-2332 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKE CHARLES | | P.O. BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKE CITY | ATTN: OCC LICENSES | 150 NW ALACHUA AVE | | | LAKE CITY | FL | 32055-3907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKE CITY - TAX COLLECTOR | | 205 N MARION AVE | | | LAKE CITY | FL | 32055-3918 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKE ELSINORE | BUSINESS LICENSE DEPT | 130 S MAIN ST | | | LAKE ELSINORE | CA | 92530-4109 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKE FOREST PARK | | 17425 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155-5556 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKELAND | | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801-5012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKEWOOD | | INCOME TAX DEPT | 12805 DETROIT AVENUE | | LAKEWOOD | OH | 44107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAKEWOOD | FINANCE DEPT | 5050 N CLARK AVE | | | LAKEWOOD | CA | 90712-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Lakewood | Municipal Income Tax | Lakewood City Hall Annex Building | | | Lakewood | OH | 44107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAL MIRADA | | P.O. BOX 828 | | | LA MIRADA | CA | 90637-0828 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAMAR | TAX & LICENSES | 102 E PARMENTER ST | | | LAMAR | CO | 81052-3239 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Lamar | | 102 E Parmenter St | | | Lamar | CO | 81052-3239 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LANAGAN | | 112 N 2ND ST, P.O. Box 16 | | | LANAGAN | MO | 64847-0016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LANCASTER | | INCOME TAX DEPT | PO BOX 128 | | LANCASTER | OH | 43130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LANCASTER | ALARM PROGRAM | P.O. BOX 975065 | | | DALLAS | TX | 75397-5065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LANCASTER FINANCE DEPT | FINANCE DEPT | 44933 N  FERN  AVE | | | LANCASTER | CA | 93534-2461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LANCASTER KENTUCKY | | 308 W MAPLE AVE | STE 1 | | LANCASTER | KY | 40444-1072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LANSING | | PO Box 19219 | | | LANSING | MI | 48901-9219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAUREL | | 115 W 1ST ST | | | LAUREL | MT | 59044-3001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWNDALE | BUSINESS LICENSE TECHNICIAN | 14717 S BURIN AVE | | | LAWNDALE | CA | 90260-1433 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWRENCE | COLLECTOR OF TAXES | P.O. BOX 415356 | | | BOSTON | MA | 02241-5356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWRENCE | TAX COLLECTOR | P.O. BOX 415356 | | | BOSTON | MA | 02241-5356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWRENCE EXCISE TAX DIVISIO | | P.O. BOX 895 | | | MEDFORD | MA | 02155-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWRENCEBURG | | P.O. BOX 290 | | | LAWRENCEBURG | KY | 40342-0290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LAWRENCEBURG CLERKS OFFICE | | 205 E WOODFORD ST | | | LAWRENCEBURG | KY | 40342-1168 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEBANON | | INCOME TAX DEPT | 50 S BROADWAY | | LEBANON | OH | 45036 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEBANON | COMMISSIONER OF FINANCE | 200 CASTLE HEIGHTS AVE N | | | LEBANON | TN | 37087-2740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEBANON | | PO Box 840 | | | LEBANON | KY | 40033-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEBANON JUNCTION | | P.O. BOX 69 | | | LEBANON JUNCTION | KY | 40150-0069 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Lebanon KY | Tax Administrator | P.O. Box 840 | | | Lebanon | KY | 40033 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEESBURG | | 490630 PO BOX | | | LEESBURG | FL | 34749-0630 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEMON GROVE | | 3222 MAIN ST | | | LEMON GROVE | CA | 91945-1705 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEMOORE | | 119 FOX ST | | | LEMOORE | CA | 93245-2651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LENEXA | | 12350 W 87TH ST PARKWAY | | | LENEXA | KS | 66215-2882 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LENOIR | | P.O. BOX 958 | | | LENOIR | NC | 28645-0958 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LEWISBURG | | P.O. BOX 239 | | | LEWISBURG | KY | 42256-0239 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIBERTY | | P.O. BOX 159 | | | LIBERTY | MO | 64069-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIMA | | INCOME TAX DEPT | PO BOX 155 | | LIMA | OH | 45802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LINCOLN | DEPARTMENT OF REVENUE | P.O. BOX 172 | | | LINCOLN | AL | 35096-0172 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LINCOLN | | 640 5TH STREET | | | LINCOLN | CA | 95648-1878 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LINDSAY | | P.O. BOX 369 | | | LINDSAY | CA | 93247-0369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LINEVILLE | BUSINESS LICENSE RENEWAL | P.O. BOX 247 | | | LINEVILLE | AL | 36266-0247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LITCHFIELD | | 120 E RYDER | | | LITCHFIELD | IL | 62056-2031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W. MARKHAM ST. | | | LITTLE ROCK | AR | 72201-1414 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIVE OAK FLORIDA | OCCUPATIONAL LICENSE | 101 WHITE AVE SE | | | LIVE OAK | FL | 32064-3340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIVERMORE | | 1052 S. LIVERMORE AVENUE | | | LIVERMORE | CA | 94550-4899 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIVINGSTON LICENSE DEPT | | 414 E CALLENDER ST | | | LIVINGSTON | MT | 59047-2746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LIVONIA TREASURERS OFFICE | | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOGAN | BUSINESS LICENSE | 255 N MAIN ST | | | LOGAN | UT | 84321-6601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LOGAN - PRETREATMENT | | 450 N 1000 W | | | LOGAN | UT | 84321-3740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOMITA | | 24300 NARBONNE AVE, P.O. Box 339 | | | LOMITA | CA | 90717-1131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOMPOC CITY CLERK | | 100 CIVIC CENTER PLAZA, P.O. Box 0001 | | | LOMPOC | CA | 93438-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LONDON | | INCOME TAX DEPT | PO BOX 387 | | LONDON | OH | 43140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LONDON | | PO Box 387 | | | LONDON | OH | 43140-0387 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LONG BEACH | BUSINESS LICENSE | 333 W OCEAN BLVD | | | LONG BEACH | CA | 90802-4681 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LORAIN | | INCOME TAX DEPT | 605 W 4TH ST | | LORAIN | OH | 44052 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LORAIN | | 200 W ERIE AVE | | | LORAIN | OH | 44052-1673 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ALAMITOS | | 3191 KATELLA AVE | | | LOS ALAMITOS | CA | 90720-2335 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS - OFFICE OF ACCOUNTING | FILE 56689, P.O. Box 777 | | | LOS ANGELES | CA | 90074-6689 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065, P.O. Box 777 | | | LOS ANGELES | CA | 90074-7065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | | P.O. BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | PARKING VIOLATION BUREAU | P.O. BOX 30420 | | | LOS ANGELES | CA | 90030-0420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | | P.O. BOX 30087 | | | LOS ANGELES | CA | 90030-0087 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES | CITY OF LA BUILDING & SAFETY | 201 N FIGUEROA ST, P.O. Box 514260 | RM 940 | | LOS ANGELES | CA | 90012-2683 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Los Angeles | | File 57065 | Office Of Finance | | Los Angeles | CA | 90074-7065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS ANGELES FIRE DEPT CUPA | | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051-4267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOS GATOS | FINANCE DEPARTMENT | P.O. BOX 697 | | | LOS GATOS | CA | 95031-0697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOUISVILLE | | 215 S MILL ST | | | LOUISVILLE | OH | 44641-1665 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LOVES PARK | | 100 HEART BLVD | | | LOVES PARK | IL | 61111-4785 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LUMBERTON | | P.O. BOX 1388 | | | LUMBERTON | NC | 28359-1388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LYNCHBURG | | P.O. BOX 9000 | | | LYNCHBURG | VA | 24505-9000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF LYNWOOD | | 11330 BULLIS RD | | | LYNWOOD | CA | 90262-3662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MACON | FINANCE DEPARTMENT | P.O. BOX 247 | | | MACON | GA | 31202-0247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MADEIRA | | INCOME TAX DEPT | 7141 MIAMI AVE | | MADEIRA | OH | 45243-2699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MADERA | | 120 N 'E' STREET | | | MADERA | CA | 93638-3215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MADISON | REVENUE DEPARTMENT | P.O. BOX 99 | | | MADISON | AL | 35758-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MADISON TREASURER | | P.O. BOX 2999 | | | MADISON | WI | 53701-2999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MADISONVILLE | | 77 N MAIN ST, P.O. Box 1270 | | | MADISONVILLE | KY | 42431-1962 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Madisonville | | PO Box 1270 | | | Madisonville | KY | 42431-0026 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Madisonville KY | Finance Director | P. O. Box 1270 | | | Madisonville | KY | 42341 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MALDEN | | 200 PLEASANT ST | ROOM 317 | | MALDEN | MA | 02148-7090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MALDEN | MALDEN FIRE DEPT | 1 SPRAGUE STREET | | | MALDEN | MA | 02148-4097 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MALVERN | OCCUPATIONAL TAX | 305 LOCUST ST | | | MALVERN | AR | 72104-3723 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MANCHESTER | | 239 MEMORIAL DR | | | MANCHESTER | KY | 40962-7513 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MANHATTAN | | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502-5497 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MANHATTAN BEACH | BUSINESS LICENSE | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266-4756 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MANSFIELD | | INCOME TAX DEPT | PO BOX 577 | | MANSFIELD | OH | 44901-0577 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MANSFIELD | | PO Box 577 | | | MANSFIELD | OH | 44901-0577 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MANTECA | | 1001 W CENTER ST | | | MANTECA | CA | 95337-4390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MAPLEWOOD | | 1830 COUNTY ROAD B E | | | SAINT PAUL | MN | 55109-2702 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARIETTA | | INCOME TAX DEPT | 308 PUTNAM STREET | | MARIETTA | OH | 45750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARIETTA | BUSINESS LICENSE | 205 LAWRENCE ST NE DRAWER 609 | | | MARIETTA | GA | 30061-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARIETTA INCOME TAX DEPARTM | | 308 PUTNAM STREET | | | MARIETTA | OH | 45750-3075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARINA | | 211 HILLCREST AVE | | | MARINA | CA | 93933-3534 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARION | | INCOME TAX DEPT | 233 W CENTER ST | | MARION | OH | 43301-1822 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARION | | P.O. BOX 700 | | | MARION | NC | 28752-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARION | | 1225 6TH AVE | | | MARION | IA | 52302-3435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Marion Tax Collector | | PO Box 700 | | | Marion | NC | 28752-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARKHAM PHOTO ENFORCEMENT | DEPT 0125 | P.O. BOX 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARTINEZ | | 525 HENRIETTA ST | | | MARTINEZ | CA | 94553-2337 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARTINSBURG | | 232 N QUEEN ST | | | MARTINSBURG | WV | 25401-3314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARTINSVILLE | | P.O. BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MARYSVILLE | INCOME TAX DIV | PO BOX 385 | | | MARYSVILLE | OH | 43040-0385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MASON | | TAX DEPARTMENT | 6000 MASON-MONTGOMERY RD | | MASON | OH | 45040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MASSILLON | | INCOME TAX DEPT | PO BOX 910 | | MASSILLON | OH | 44648-0910 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MASSILLON INCOME TAX DEPART | | PO Box 910 | | | MASSILLON | OH | 44648-0910 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MAYFIELD | | 211 E BROADWAY | | | MAYFIELD | KY | 42066-2394 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MAYSVILLE | | 216 BRIDGE ST | | | MAYSVILLE | KY | 41056-1208 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MAYWOOD | | 4319 E SLAUSON AVE | | | MAYWOOD | CA | 90270-2897 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MCFARLAND | | 401 KERN AVE, P.O. Box 1488 | | | MCFARLAND | CA | 93250-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MCHENRY | | 333 S GREEN ST | | | MCHENRY | IL | 60050-5495 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MCMECHEN | OFFICE OF CITY CLERK | 47 NINTH ST | | | MCMECHEN | WV | 26040-1171 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MEMPHIS DIV OF FIRE SERVICE | | 66 S FRONT ST | | | MEMPHIS | TN | 38103-2411 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MEMPHIS WEIGHTS AND MEASURE | | 590 WASHINGTON AVENUE | | | MEMPHIS | TN | 38105-4518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MENDOTA | | 643 QUINCE ST | | | MENDOTA | CA | 93640-2334 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MENLO PARK | | 701 LAUREL ST | | | MENLO PARK | CA | 94025-3452 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MERCED | FINANCE OFFICE - BUSINESS LICENSE | 678 W 18TH ST | | | MERCED | CA | 95340-4708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MERCER ISLAND | | 9611 SE 36TH ST | | | MERCER ISLAND | WA | 98040-3732 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MERIDEN | | 165 MILLER ST | | | MERIDEN | CT | 06450-4256 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MERIDIAN | | P.O. BOX 1430 | | | MERIDIAN | MS | 39302-1430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Mesa | | P.O. Box 16350 | | | Mesa | AZ | 85211-6350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MESA | | P.O. BOX 1466 | | | MESA | AZ | 85211-1466 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIAMISBURG | | PO Box 6401415 | | | CINCINNATI | OH | 45264-1415 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIDDLESBORO | | PO Box 756 | | | MIDDLESBORO | KY | 40965-0756 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIDDLETOWN | | INCOME TAX DEPT | 1 DONHAM PLZ | | MIDDLETOWN | OH | 45042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIDDLETOWN | MIDDLETOWN BOARD OF HEALTH | 1 DONHAM PLZ | | | MIDDLETOWN | OH | 45042-1932 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIDDLETOWN DIVISION OF TAXA | | PO Box 630157 | | | CINCINNATI | OH | 45263-0157 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MIDFIELD | | 725 BESSEMER SUPER HWY | | | MIDFIELD | AL | 35228-1703 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILL VALLEY | BUSINESS LICENSE | 26 CORTE MADERA AVE | | | MILL VALLEY | CA | 94941-1830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILLBRAE | | 621 MAGNOLIA AVE | | | MILLBRAE | CA | 94030-1852 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILLERSBURG | | P.O. BOX 265 | | | MILLERSBURG | KY | 40348-0265 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILLINGTON | ATTN: AUTOMATED TRAFFICE SAFETY PRO | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILPITAS | | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035-5479 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MILWAUKEE VIOLATIONS BUREAU | | P.O. BOX 346 | | | MILWAUKEE | WI | 53201-0346 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MISSOULA FINANCE DEPT | | 435 RYMAN ST | | | MISSOULA | MT | 59802-4207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOBERLY FINANCE DEPT | | 101 W REED | | | MOBERLY | MO | 65270-1554 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MODESTO | | P.O. BOX 3442 | | | MODESTO | CA | 95353-3442 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOLINE | | 1616 6TH AVE, P.O. Box 930 | | | MOLINE | IL | 61266-0930 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONETT | | 217 5TH ST, P.O. Box 110 | | | MONETT | MO | 65708-0110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONROE | | P.O. BOX 69 | | | MONROE | NC | 28111-0069 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONROVIA | | 415 S IVY AVE | | | MONROVIA | CA | 91016-5107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTCLAIR | | 5111 BENITO ST, P.O. Box 2308 | | | MONTCLAIR | CA | 91763-2808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTEREY | DEPT OF FINANCE | P.O. BOX 777 | | | MONTEREY | CA | 93940-0777 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTEREY PARK | | 320 W NEWMARK AVE | | | MONTEREY PARK | CA | 91754-2818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Montgomery | | c/o Compass Bank | P.O. Box 830469 | | Birmingham | AL | 35283-0469 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTGOMERY | | INCOME TAX DEPT | 10101 MONTGOMERY RD | | MONTGOMERY | OH | 45242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTGOMERY | | P.O. BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Montgomery | | PO Box 830469 | | | Birmingham | AL | 35283-0469 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MONTPELIER | | 534 WASHINGTON ST | | | MONTPELIER | ID | 83254-1547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOORE | | 301 N BROADWAY | | | MOORE | OK | 73160-5131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORAINE | | INCOME TAX DEPT | 4200 DRYDEN RD | | DAYTON | OH | 45439 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORAINE | | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOREHEAD | | P.O. BOX 490 | | | MOREHEAD | KY | 40351-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORENO VALLEY | | 14177 FREDRICK ST, P.O. Box 88005 | | | MORENO VALLEY | CA | 92552-0805 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORGAN HILL | | 17555 PEAK AVE | | | MORGAN HILL | CA | 95037-4128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Morgantown KY | License Fee Division | P.O. Box 397 | | | Morgantown | KY | 42261 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORGANTOWN TAX DEPT | | 389 SPRUCE ST | | | MORGANTOWN | WV | 26505-5579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City Of Morgantown Tax Dept | | 389 Spruce St | | | Morgantown | WV | 26505-5579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORRISTOWN | | P.O. Box 1654 | | | MORRISTOWN | TN | 37816-1654 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Morristown | | PO Box 1499 | | | Morristown | TN | 37816-1499 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MORRO BAY | | 955 SHASTA AVE | | | MORRO BAY | CA | 93442-1900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Moundsville | | PO Box E | | | Moundsville | WV | 26041-0955 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT AIRY | TAX COLLECTOR | P.O. BOX 1725 | | | MOUNT AIRY | NC | 27030-1725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT AIRY | BUSINESS LICENSE RENEWAL | P.O. BOX 1725 | | | MOUNT AIRY | NC | 27030-1725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT HEALTHY | | 7700 PERRY ST | | | MOUNT HEALTHY | OH | 45231-3445 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT HOLLY | BUSINESS LICENSE | P.O. BOX 406 | | | MOUNT HOLLY | NC | 28120-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT OLIVET | | 15 COURT ST, P.O. Box 166 | | | MOUNT OLIVET | KY | 41064 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT VERNON | | DIVISION OF INCOME TAX | 3 NORTH GAY STREET | | MOUNT VERNON | OH | 43050-3213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNT VERNON INCOME TAX DEP | | 3 NORTH GAY STREET | | | MOUNT VERNON | OH | 43050-3291 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNTAIN BROOK | LICENSE DEPT | P.O. BOX 130009 | | | MOUNTAIN BROOK | AL | 35213-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNTAIN GROVE | | P.O. BOX 351 | | | MOUNTAIN GROVE | MO | 65711-0351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MOUNTAIN HOME | | 720 S HICKORY | | | MOUNTAIN HOME | AR | 72653-4332 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MT VERNON | | PO Box 1465 | | | MOUNT VERNON | KY | 40456-1465 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MULDRAUGH | | 120 S MAIN ST, P.O. Box 395 | | | MULDRAUGH | KY | 40155-1152 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MURRAY CITY CLERKS OFFICE | | 104 NORTH FIFTH STREET | SUITE B | | MURRAY | KY | 42071-2599 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MUSCATINE | CITY HALL | 215 SYCAMORE | | | MUSCATINE | IA | 52761-3839 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF MUSCLE SHOALS | | 2010 E AVALON AVE, P.O. Box 2624 | | | MUSCLE SHOALS | AL | 35661-3125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF N RIDGEVILLE | | 7307 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039-3731 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NAPA | | 955 SCHOOL ST, P.O. Box 660 | | | NAPA | CA | 94559-2825 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60566-7020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NATIONAL CITY BUSINESS LICE | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 92050-4397 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NELSONVILLE | | INCOME TAX DEPT | PO BOX 370 | | NELSONVILLE | OH | 45764 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NELSONVILLE | | 29 FAYETTE ST | | | NELSONVILLE | OH | 45764-1204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEVADA | | 110 SOUTH ASH | | | NEVADA | MO | 64772-3117 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEVADA CITY | | 317 BROAD ST | | | NEVADA CITY | CA | 95959-2405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW BERN | TAX DIVISION | P.O. BOX 1129 | | | NEW BERN | NC | 28563-1129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW CARLISLE | | PO Box 419 | | | NEW CARLISLE | OH | 45344-0419 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of New Castle - Opt | Municipal Building | 230 N Jefferson St | | | New Castle | PA | 16101-2220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW HAVEN | TOWN OF NEW HAVEN | 302 CENTER ST, P.O. Box 98 | | | NEW HAVEN | KY | 40051-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW HAVEN PROCESSING CENTER | | P.O. BOX 2068 | | | TARRYTOWN | NY | 10591-9068 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW IBERIA | TAX COLLECTOR | 457 E MAIN ST | STE 304 | | NEW IBERIA | LA | 70560-3700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW LEXINGTON | | INCOME TAX DEPT | 125 S MAIN STREET | | NEW LEXINGTON | OH | 43764 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW MIAMI | | HAMILTON INCOME TAX DIVISION | 345 HIGH STREET | SUITE 410 | HAMILTON | OH | 45011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEW MIAMI | | 345 HIGH ST | STE 410 | | HAMILTON | OH | 45011-6072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of New Orleans | | City Hall Civic Center | Room 1W09 | Department Of Finance Bureau Of Revenue | New Orleans | LA | 70112 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEW PHILADELPHIA | | 150 E HIGH AVE STE 41 | | | NEW PHILADELPHIA | OH | 44663-4501 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWARK | | INCOME TAX DEPT | PO BOX 4577 | | NEWARK | OH | 43058 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWARK | | 37101 NEWARK BLVD | | | NEWARK | CA | 94560-3727 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWMAN | | 1162 MAIN ST, P.O. Box 787 | | | NEWMAN | CA | 95360-1225 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWPORT | | P.O. BOX 370 | | | NEWPORT | TN | 37822-0370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWPORT | DEPARTMENT OF FINANCE | P.O. BOX 1090 | | | NEWPORT | KY | 41071-1090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Newport | | PO Box 1090 | License Division | | Newport | KY | 41071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWPORT BEACH | REVENUE DIVISION | P.O. BOX 1768 | | | NEWPORT BEACH | CA | 92658-8915 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWPORT DEPT OF FINANCE | | LICENSE DIVISION | | | NEWPORT | KY | 41071-1090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWPORT NEWS | OFFICE OF THE TREASURER | P.O. BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWTON | | 201 E 6TH ST, P.O. Box 586 | | | NEWTON | KS | 67114-2215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NEWTON FALLS | | 419 N CENTER ST | | | NEWTON FALLS | OH | 44444-1328 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NILES | | INCOME TAX DEPT | 34 W STATE STREET | | NILES | OH | 44446 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NILES | | 34 W STATE ST | | | NILES | OH | 44446-5036 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORCO | | 2870 CLARK AVE | | | NORCO | CA | 92860-1903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH CANTON | | INCOME TAX DEPT | 145 NORTH MAIN STREET | | NORTH CANTON | OH | 44720 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH CANTON INCOME TAX DEP | | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720-2587 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH CHICAGO PEP | | P.O. BOX 76943 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH COLLEGE HILL | | 1704 W GALBRAITH RD | | | NORTH COLLEGE HILL | OH | 45239-4812 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH LAS VEGAS | | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030-6307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH LAS VEGAS | FIRE DEPARTMENT | 4040 LOSEE RD | | | NORTH LAS VEGAS | NV | 89030-3306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH LITTLE ROCK | | P.O. BOX 5757 | | | NORTH LITTLE ROCK | AR | 72119-5757 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTH RIDGEVILLE | | INCOME TAX DEPT | 7307 AVON BELDEN ROAD | | NORTH RIDGEVILLE | OH | 44039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTHLAKE | | 55 E NORTH AVE | | | NORTHLAKE | IL | 60164-2518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTHWOOD | | INCOME TAX DEPT | 6000 WALES ROAD | | NORTHWOOD | OH | 43619-1480 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTHWOOD | | 6000 WALES RD | | | NORTHWOOD | OH | 43619-1480 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORTHWOOD (JEDZ) | | INCOME TAX DEPT | 6000 WALES ROAD | | NORTHWOOD | OH | 43619 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORWALK | | INCOME TAX DEPT | PO BOX 440 | | NORWALK | OH | 44857-0440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORWALK INCOME TAX DEPT | | PO Box 440 | | | NORWALK | OH | 44857-0440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORWICH | OFFICE OF THE TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360-4431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORWOOD | | INCOME TAX DEPT | 4645 MONTGOMERY RD | | NORWOOD | OH | 45212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NORWOOD CITY INCOME TAX | | LOCATION 00332 | | | CINCINNATI | OH | 45264-2689 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF NOVATO | | P.O. BOX 1270 | | | SUISUN | CA | 94585-1270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OAK FOREST | | 15440 S CENTRAL AVE | | | OAK FOREST | IL | 60452-2104 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF OAK GROVE | | P.O. BOX 250 | | | OAK GROVE | KY | 42262-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OAKLAND | FILE 72918 | P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OAKLAND PARK | OCCUPATIONAL LICENSE | 3650 NE 12TH AVE | | | OAKLAND PARK | FL | 33334-4597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OAKWOOD | | INCOME TAX DEPT | 30 PARK AVE | | DAYTON | OH | 45419 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OAKWOOD CITY | | 30 PARK AVE | | | DAYTON | OH | 45419-3426 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OCALA | | 201 SE 3RD ST | | | OCALA | FL | 34471-2172 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OCEANSIDE | | 300 N COAST HIGHWAY | | | OCEANSIDE | CA | 92054-2824 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF O'FALLON | | 255 S LINCOLN | | | O FALLON | IL | 62269-2139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OKEECHOBEE | OCCUPATIONAL LICENSES | 55 SE 3RD AVE | | | OKEECHOBEE | FL | 34974-2903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OKLAHOMA CITY | LICENSE DIVISION | 420 WEST MAIN | STE 130 | | OKLAHOMA CITY | OK | 73102-4435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OLIVE HILL KENTUCKY | | 225 ROGER PATTON DR | | | OLIVE HILL | KY | 41164-9430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OLYMPIA | | P.O. BOX 2009 | | | OLYMPIA | WA | 98507-2009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Olympia  City Treasurer | | PO Box 1967 | | | Olympia | WA | 98507-1967 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ONEONTA | | 202 3RD AVENUE EAST | | | ONEONTA | AL | 35121-1721 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ONTARIO | | 303 E B ST | | | ONTARIO | CA | 91764-4105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OPELIKA | | P.O. BOX 390 | | | OPELIKA | AL | 36803-0390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORANGE | | 300 E CHAPMAN, P.O. Box 11024 | | | ORANGE | CA | 92866-1508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORANGE BEACH | BUSINESS LICENSE | P.O. BOX 1159 | | | ORANGE BEACH | AL | 36561-1159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORANGE COVE | | 633 SIXTH ST | | | ORANGE COVE | CA | 93646-2451 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORANGEBURG | | P.O. BOX 1183 | | | ORANGEBURG | SC | 29116-1183 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OREGON | | INCOME TAX DEPT | 5330 SEAMAN RD | | OREGON | OH | 43616-2633 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OREGON | | 5330 SEAMAN RD | | | OREGON | OH | 43616-2608 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OREGON CITY | BUSINESS LICENSE RENEWAL | P.O. BOX 3040 | | | OREGON CITY | OR | 97045-0304 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OREM | BUSINESS LICNESE | 56 N STATE | | | OREM | UT | 84057-5597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORLANDO | | 400 S ORANGE AVE, P.O. Box 4990 | | | ORLANDO | FL | 32802-4990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OROVILLE | | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965-4820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORRVILLE | | INCOME TAX DEPT | PO BOX 61 | | ORRVILLE | OH | 44667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ORRVILLE | | PO Box 61 | | | ORRVILLE | OH | 44667-0061 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OTTUMWA | | 105 E THIRD ST | | | OTTUMWA | IA | 52501-2904 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Owensboro | City Treasurer | City Hall | | | Owensboro | KY | 42301 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OWENSBORO | | PO Box 10008 | | | OWENSBORO | KY | 42302-9008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Owensboro KY | Occupational Tax Administrator | P.O. Box 10008 | | | Owensboro | KY | 42302-9008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Owenton | | 220 S Main St | | | Owenton | KY | 40359-3030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OWENTON, COUNTY TREASURER | | 220 S MAIN ST | | | OWENTON | KY | 40359-3030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OXFORD | | P.O. BOX 506 | | | OXFORD | NC | 27565-0506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OXFORD | | P.O. BOX 3383 | | | OXFORD | AL | 36203-0383 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF OXFORD | | 107 COURTHOUSE SQ | | | OXFORD | MS | 38655-4068 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF OXNARD | BUSINESS LICENSE SERVICES | 305 W THIRD ST | | | OXNARD | CA | 93030-5790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PACIFIC GROVE | | 300 FOREST AVE | | | PACIFIC GROVE | CA | 93950-3321 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PACIFICA | | 170 SANTA MARIA AVE | | | PACIFICA | CA | 94044-2506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PALM DESERT | | 73-510 FRED WARING DR | | | PALM DESERT | CA | 92260-2578 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PALM SPRINGS | | P.O. BOX 2743 | | | PALM SPRINGS | CA | 92263-2743 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PALOS VERDE | | 340 PALOS VERDE DR W | | | PALOS VERDES ESTATES | CA | 90274-1270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PANAMA CITY | LICENSE DEPARTMENT | P.O. BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARAGOULD | | P.O. BOX 1175 | | | PARAGOULD | AR | 72451-1175 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARAMOUNT | | 16400 COLORADO AVE | | | PARAMOUNT | CA | 90723-5012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARIS | | 525 HIGH ST | | | PARIS | KY | 40361-1848 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Paris KY | Occupational License Dept. | 525 Hugh St. | | | Paris | KY | 40361 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARK RIDGE | PHOTO ENFORCEMENT PROGRAM | 75 REMITTANCE DR DEPT 6658 | | | CHICAGO | IL | 60675-6658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARMA | | DIVISION OF TAXATION | PO BOX 94734 | | CLEVELAND | OH | 44101-4734 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARMA DIVISION OF TAX | | PO Box 94734 | | | CLEVELAND | OH | 44101-4734 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARMA HEIGHTS | | INCOME TAX DEPT | 6281 PEARL ROAD | | PARMA HEIGHTS | OH | 44130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARMA HEIGHTS | DEPARTMENT OF PUBLIC SERVICE | 6281 PEARL RD | | | PARMA HEIGHTS | OH | 44130-3084 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PARMA HEIGHTS | | 6281 PEARL RD | | | PARMA HEIGHTS | OH | 44130-3084 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PASADENA | PERMIT DEPT | P.O. BOX 672 | | | PASADENA | TX | 77501-0672 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PASADENA  BUSINESS SVC SEC | BUSINESS SERVICES SECTION | P.O. BOX 7115 | | | PASADENA | CA | 91109-7215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PATTERSON | | 33 S DEL PUERTO AVE | | | PATTERSON | CA | 95363-2517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PELHAM | | P.O. BOX 1238 | | | PELHAM | AL | 35124-5238 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PELL CITY | LICENSE DEPT | 1905 1ST AVE N | | | PELL CITY | AL | 35125-1663 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PENSACOLA | | P.O. BOX 12910 | | | PENSACOLA | FL | 32521-0044 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PEORIA | CITY TREASURER | 419 FULTON ST | RM 100 | | PEORIA | IL | 61602-1275 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PERRYSBURG | | 201 W INDIANA AVE | | | PERRYSBURG | OH | 43551-1525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PETALUMA | | P.O. BOX 61 | | | PETALUMA | CA | 94953-0061 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILADELPHIA | DEPT OF REVENUE | P.O. BOX 1529 | | | PHILADELPHIA | PA | 19105-1529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILADELPHIA | DEPT OF LICENSE | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102-1617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILADELPHIA | | P.O. BOX 41818 | | | PHILADELPHIA | PA | 19101-1818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Philadelphia | | PO Box 1529 | Dept Of Revenue | | Philadelphia | PA | 19105-1529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILADELPHIA CODE VIOLATION | ENFORCEMENT DIVISION | P.O. BOX 56318 | | | PHILADELPHIA | PA | 19130-6318 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILADEPHIA | | P.O. BOX 1049 | | | PHILADELPHIA | PA | 19101-8409 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILLIPSBURG | | HAMILTON INCOME TAX DIVISON | 345 HIGH STREET | SUITE 410 | HAMILTON | OH | 45011-1223 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHILLIPSBURG | | 345 HIGH ST | STE 410 | | HAMILTON | OH | 45011-6072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PHOENIX CITY | | 601 12TH ST | | | PHENIX CITY | AL | 36867-5823 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Phoenix Treasurer | | City Treasurer | P.O. Box 29690 | | Phoenix | AZ | 85038-9690 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PICKERINGTON | | 100 LOCKVILLE RD | | | PICKERINGTON | OH | 43147-1321 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PICO RIVERA | | P.O. BOX 1016 | | | PICO RIVERA | CA | 90660-1016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PIEDMONT | TARA REEDY | P.O. BOX 112 | | | PIEDMONT | AL | 36272-0112 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PINEVILLE | TAX COLLECTOR | P.O. BOX 3820 | | | PINEVILLE | LA | 71361-3820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Pineville | | PO Box 588 | | | Pineville | KY | 40977-0588 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PINOLE | | 2131 PEAR ST | | | PINOLE | CA | 94564-1774 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PIQUA | | INCOME TAX DEPT | PO BOX 1223 | | PIQUA | OH | 45356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PIQUA | | PO Box 1223 | | | PIQUA | OH | 45356-1223 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PISMO BEACH | | 760 MATTIE RD | | | PISMO BEACH | CA | 93449-2056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PITTSBURG | | 65 CIVIC AVE. | | | PITTSBURG | CA | 94565-3814 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PITTSBURGH | BUREAU OF BUILDING INSPECTION | 200 ROSS ST | RM 320 | | PITTSBURGH | PA | 15219-2014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PITTSBURGH | | PO Box 642595 | | | PITTSBURGH | PA | 15264-2595 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PITTSFIELD | | P.O. BOX 981063 | | | BOSTON | MA | 02298-1063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PITTSFIELD | | 70 ALLEN ST | | | PITTSFIELD | MA | 01201-6250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLACENTIA | | 401 E CHAPMAN | | | PLACENTIA | CA | 92870-6101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLEASANT GROVE | | 501 PARK RD | | | PLEASANT GROVE | AL | 35127-1625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLEASANT HILL | | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523-3323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLEASANTON | BUSINESS LICENSE COORDINATOR | P.O. BOX 520 | | | PLEASANTON | CA | 94566-0802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLYMOUTH | | INCOME TAX DEPT | 48 W. BROADWAY STREET | | PLYMOUTH | OH | 44865 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PLYMOUTH | | 48 W BROADWAY ST | | | PLYMOUTH | OH | 44865-1108 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POINT ARENA | | P.O. BOX 67 | | | POINT ARENA | CA | 95468-0067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POINT PLEASANT | | 400 VIAND ST | | | POINT PLEASANT | WV | 25550-1124 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POMONA | OFFICE OF CITY TREASURER | P.O. BOX 660 | | | POMONA | CA | 91769-0660 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POPLAR | | 406 2ND AVE W | | | POPLAR | MT | 59255-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POPLAR BLUFF | CITY COLLECTOR | 101 OAK ST | | | POPLAR BLUFF | MO | 63901-5240 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORT HUENEME | | 250 N VENTURA RD | | | PORT HUENEME | CA | 93041-3094 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTERVILLE | | P.O. BOX 432 | | | PORTERVILLE | CA | 93258-0432 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | SUITE 600 | | PORTLAND | OR | 97201-5840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTLAND | FINANCE DEPARTMENT | 389 CONGRESS ST, P.O. Box 544 | | | PORTLAND | ME | 04112-0544 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTLAND | | 1120 SW 5TH AVE | RM 1250 | | PORTLAND | OR | 97204-1912 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTLAND | | 389 COMGRESS ST | | | PORTLAND | ME | 04101-3509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTSMOUTH | | INCOME TAX DEPT | PO BOX 1323 | | PORTSMOUTH | OH | 45662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTSMOUTH | | PO Box 1323 | | | PORTSMOUTH | OH | 45662-1323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PORTSMOUTH-COMM. OF REVENUE | A JAMES FILLION | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704-3870 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF POWDER SPRINGS | | P.O. BOX 46 | | | POWDER SPRINGS | GA | 30127-0046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF POWDERLY | | 211 HILLSIDE RD, P.O. Box 106 | | | POWDERLY | KY | 42367-5494 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PRINCETON | | 100 COURTHOUSE ROAD | | | PRINCETON | WV | 24740-2431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Pueblo | | P.O. Box 1427 | | | Pueblo | CO | 81002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF PUEBLO | | P.O. Box 1427 | | | PUEBLO | CO | 81002-1427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT | 3700 RAINBOW DR | | | RAINBOW CITY | AL | 35906-6331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RALEIGH | REVENUE SERVICE 03 | P.O. BOX 590 | | | RALEIGH | NC | 27602-0590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RANCHO CUCAMONGA | | 10500 CIVIC CENTER DR, P.O. Box 807 | | | RANCHO CUCAMONGA | CA | 91730-3801 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RANCHO PALOS VERDES | | 30940 HAWTHORNE BLVD | | | RANCHO PALOS VERDES | CA | 90275-5351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RAVENNA | | INCOME TAX DEPT | PO BOX 1215 | | RAVENNA | OH | 44266 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RAVENNA INCOME TAX DEPT | | 210 PARKWAY | | | RAVENNA | OH | 44266-1215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Raymond | | 230 2nd St | City Treasurer | | Raymond | WA | 98577-2406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RAYMOND CITY TREASURER | | 230 SECOND ST. | | | RAYMOND | WA | 98577 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RAYTOWN | | 10000 E 59TH ST | | | RAYTOWN | MO | 64133-3915 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF READING | | INCOME TAX DEPT | 1000 MARKET STREET | | CINCINNATI | OH | 45215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF READING | | 1000 MARKET ST | | | CINCINNATI | OH | 45215-3209 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF READING EARNINGS TAX ACCOUN | | LOCATION 0863 | | | CINCINNATI | OH | 45264-0863 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RED BAY | | 112 5th AVE., P.O. Box 2002 | | | RED BAY | AL | 35582-2002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RED BLUFF | | 555 WASHINGTON ST. | | | RED BLUFF | CA | 96080-3433 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF REDDING | | 777 CYPRESS AVE | FIRST FLOOR | | REDDING | CA | 96049-6071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF REDLANDS | | P.O. BOX 3005 | | | REDLANDS | CA | 92373-1505 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF REDONDO BEACH | | P.O. BOX 167 | | | REDONDO BEACH | CA | 90277-0167 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF REIDSVILLE | | 230 W MOREHEAD ST | | | REIDSVILLE | NC | 27320-3855 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RENO | | 490 S CENTER ST, P.O. Box 7 | | | RENO | NV | 89501-2105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RENO | SEWER USE FEES | P.O. BOX 1900 | | | RENO | NV | 89505-1900 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RENTON | LICENSING DIVISION | 1055 S GRADY WY | | | RENTON | WA | 98057-3232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF REVERE | | P.O. BOX 447 | | | MARLBOROUGH | MA | 01752-0447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RICHLAND | | P.O. BOX 180609 | | | RICHLAND | MS | 39218-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RICHMOND | | 1401 MARINA WAY S | | | RICHMOND | CA | 94804-3746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RICHMOND | TAX ASSESSMENT UNIT | CITY HALL, P.O. Box 26505 | RM 103 | | RICHMOND | VA | 23219-6115 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RICHMOND | | PO Box 68 | | | RICHMOND | KY | 40476-0068 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Richmond KY | Finance Department | Box 1268 | | | Richmond | KY | 40476-1268 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RIDGECREST | | 100 W CALIFORNIA AVE | | | RIDGECREST | CA | 93555-4054 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RIVERBANK BUSINESS LICEN RE | | 6707 THIRD STREET | | | RIVERBANK | CA | 95367-2396 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RIVERSIDE FINANCE DEPT | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROANOKE RAPIDS | | P.O. BOX 38 | | | ROANOKE RAPIDS | NC | 27870-0038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROBERTSDALE | | P.O. BOX 429 | | | ROBERTSDALE | AL | 36567-0429 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ROCHESTER | | 31 WAKEFIELD ST | | | ROCHESTER | NH | 03867-1940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCHESTER | CITY CLERKS OFFICE | 201 4TH ST SE | ROOM 135 | | ROCHESTER | MN | 55904-3708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCHESTER NH | TAX COLLECTOR | P.O. BOX 981096 | | | BOSTON | MA | 02298-1096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCK ISLAND | | 1528 THIRD AVENUE | | | ROCK ISLAND | IL | 61201-8678 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCK SPRINGS | OCCUPATION TAX | 212 D ST | | | ROCK SPRINGS | WY | 82901-6235 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCKLIN | | 3970 ROCKLIN RD | | | ROCKLIN | CA | 95677-2720 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCKVILLE | | P.O. BOX 791213 | | | BALTIMORE | MD | 21279-1213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Rockwood | | 110 N Chamberlain Ave | | | Rockwood | TN | 37854-2309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROCKY MOUNT | | P.O. BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Rocky Mount Tax Collector | | PO Box 1180 | | | Rocky Mount | NC | 27802-1180 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROLLA | | 901 N ELM ST, P.O. Box 979 | | | ROLLA | MO | 65402 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROLLING HILLS ESTATES | | 4045 PALOS VERDE DR N | | | ROLLING HILLS ESTATE | CA | 90274-2522 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROMNEY | | 340 E MAIN ST | | | ROMNEY | WV | 26757-1822 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ROY | | P.O. BOX 700 | | | ROY | WA | 98580-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RUSSELL | | P.O. BOX 394 | | | RUSSELL | KY | 41169-0394 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Russellville | Department of Finance | PO Box 434 | | | Russellville | KY | 42276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF RUSSELLVILLE | | P.O. BOX 1000 | | | RUSSELLVILLE | AL | 35653-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SACRAMENTO | | 915 IST RM 1214 | | | SACRAMENTO | CA | 95814-2605 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SACRAMENTO | SACRAMENTO CITY FIRE DEPT | 5770 FREEPORT BLVD | STE 200 | | SACRAMENTO | CA | 95822-3516 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAGINAW | INCOME TAX OFFICE | PO BOX 5081 | | | SAGINAW | MI | 48605 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Saginaw Treasurer | | 1315 S Washington Ave | | | Saginaw | MI | 48601-2567 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SALEM | | P.O. BOX 3256 | | | PORTLAND | OR | 97208-3256 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SALEM | | CITY HALL | | | SALEM | OH | 44460-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SALINAS | FINANCE DEPARTMENT | P.O. BOX 1996 | | | SALINAS | CA | 93902-1996 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SALISBURY | FINANCE DEPT | P.O. BOX 479 | | | SALISBURY | NC | 28145-0479 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SALISBURY | | 125 NORTH DIVISION ST. | | | SALISBURY | MD | 21801-4940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN BERNARDINO | CITY CLERK | P.O. BOX 1318 | | | SAN BERNARDINO | CA | 92402-1318 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN BERNARDINO FIRE DEPT | | 200 E THIRD ST | | | SAN BERNARDINO | CA | 92410-4804 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN BRUNO | | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066-4247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN BUENAVENTURA | BUSINESS LICENSE | P.O. BOX 99 | | | VENTURA | CA | 93002-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN CARLOS | | 600 ELM ST | | | SAN CARLOS | CA | 94070-8422 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN DIEGO CA | | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112-2289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN DIEGO PARKING CITATION | PROCESSING CENTER | P.O. BOX 57008 | | | IRVINE | CA | 92619-7008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN DIEGO TREASURER | | P.O. BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN DIMAS | | 245 E BONITA AVE | | | SAN DIMAS | CA | 91773-3002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN FERNANDO BUSINESS LICEN | | 117 MACNEIL ST | | | SAN FERNANDO | CA | 91340-2993 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN JOSE | | 801 N 1ST ST | RM 217 | | SAN JOSE | CA | 95110-1704 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN JOSE | BUREAU OF FIRE PREVENTION | P.O. BOX 45679 | | | SAN FRANCISCO | CA | 94145-0679 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN JUAN CAPISTRANO | | 32400 PASEO ADELANTO | | | SAN JUAN CAPISTRANO | CA | 92675-3603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN LEANDRO | | 835 E 14TH ST | | | SAN LEANDRO | CA | 94577-3767 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN LUIS | | 788 EAST B ST | | | SAN LUIS | AZ | 85349-3750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN MATEO BUSINESS TAX DIVI | | 330 W 20TH AVENUE | | | SAN MATEO | CA | 94403-1388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN PABLO | | ONE ALVARADO SQUARE | | | SAN PABLO | CA | 94806-3717 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SAN RAFAEL | BUSINESS LICENSE | 1400 FIFTH AVE | | | SAN RAFAEL | CA | 94901-1943 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANGER | | 1700 SEVENTH ST | | | SANGER | CA | 93657-2804 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX RENEWAL | P.O. BOX 1964 | | | SANTA ANA | CA | 92702-1964 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA MONICA LICENSE OFFICE | | 1685 MAIN ST, P.O. Box 2200 | | | SANTA MONICA | CA | 90407-2200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA PAULA | | P.O. BOX 569 | | | SANTA PAULA | CA | 93061-0569 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA ROSA | | P.O. BOX 1673 | | | SANTA ROSA | CA | 95402-1673 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SANTA ROSA FIRE PERMIT | | 2373 CIRCADIAN WAY | | | SANTA ROSA | CA | 95407-5439 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SARALAND | | 718 HIGHWAY 43 | | | SARALAND | AL | 36571-3696 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEAL BEACH | | 211 EIGHTH ST | | | SEAL BEACH | CA | 90740-6379 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEARCY | | 401 W ARCH AVE | | | SEARCY | AR | 72143-5202 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEASIDE | | P.O. BOX 810 | | | SEASIDE | CA | 93955-0810 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEATTLE | CITY TREASURER | P.O. BOX 34907 | | | SEATTLE | WA | 98124-1907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEATTLE | | P.O. BOX 34234 | | | SEATTLE | WA | 98124-1234 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Seattle  City Treasurer | | PO Box 34907 | | | Seattle | WA | 98124-1907 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEBASTOPOL | | P.O. BOX 1776 | | | SEBASTOPOL | CA | 95473-1776 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEDALIA MISSOURI | BEVERLY RICE COLLECTOR | P.O. BOX 1707 | | | SEDALIA | MO | 65302-1704 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SEIERVILLE | | P.O. BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Seierville | | PO Box 5500 | | | Sevierville | TN | 37864-5500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SELMA | | 1710 TUCKER ST | | | SELMA | CA | 93662-3728 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SENATOBIA | | P.O. BOX 1020 | | | SENATOBIA | MS | 38668-1020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHAFTER | | 336 PACIFIC AVE | | | SHAFTER | CA | 93263-2047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHAWNEE | | 11110 JOHNSON DR | | | SHAWNEE | KS | 66203-2750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHEFFIELD | | DRAWER 380 | | | SHEFFIELD | AL | 35660-0380 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHELBY | | 23 W MAIN ST | | | SHELBY | OH | 44875-1265 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHELBY | | INCOME TAX DEPT | 43 WEST MAIN STREET | | SHELBY | OH | 44875 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Shelbyville KY | License Fee Division | P.O. Box 1289 | | | Shelbyville | KY | 40066-3289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHELTON | | 525 W COTA ST | | | SHELTON | WA | 98584-2239 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHEPHERDSVILLE | | P.O. BOX 400 | | | SHEPHERDSVILLE | KY | 40165-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SHIVELY | | 3920 DIXIE HIGHWAY | | | SHIVELY | KY | 40216-4120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Shively | | PO Box 16007 | City Treasurer | | Shively | KY | 40256-0007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Shively KY | Occupational Tax Division | 3920 Dixie Highway | | | Shively | KY | 40216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SHREVEPORT | | P.O. Box 30017 | | | SHREVEPORT | LA | 71130-0017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SIDNEY | | INCOME TAX DEPT | 201 W POPLAR ST | | SIDNEY | OH | 45365 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SIDNEY | | 201 W POPLAR | | | SIDNEY | OH | 45365-2720 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SIERRA MADRE | | 232 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-0457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SIMI VALLEY | | P.O. BOX 1680 | | | SIMI VALLEY | CA | 93062-1680 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SIOUX FALLS ENVIRONMENT HEA | | 521 N MAIN AVE | STE 101 | | SIOUX FALLS | SD | 57104-5963 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SMITHS GROVE | | PO BOX 114, P.O. Box 114 | | | SMITHS GROVE | KY | 42171-0114 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SNOQUALMIE | | P.O. BOX 987 | | | SNOQUALMIE | WA | 98065-0987 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Snoqualmie | | PO Box 987 | | | Snoqualmie | WA | 98065-0987 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOLON | | DIVISION OF TAXATION | PO BOX 74058 | | CLEVELAND | OH | 44139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOLON | | PO Box 74058 | | | CLEVELAND | OH | 44194-0133 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOMERSET | | P.O. BOX 989 | | | SOMERSET | KY | 42502-0989 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOMERTON BUSINESS LICENSE | | P.O. BOX 638 | | | SOMERTON | AZ | 85350-0638 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SONOMA | | No.1 THE PLAZA | | | SONOMA | CA | 95476-6618 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SONORA | | 94 N WASHINGTON  ST | | | SONORA | CA | 95370-4708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTH GATE | | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280-3075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTH LAKE TAHO REVENUE DIV | | 1900 LAKE TAHOE BLVD | | | SOUTH LAKE TAHOE | CA | 96150-6323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTH PASADENA FINANCE DEPT | | 1414 MISSION ST | | | SOUTH PASADENA | CA | 91030-3214 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTH TUCSON | | 1601 S 6TH AVE | | | TUCSON | AZ | 85713-2803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTHAVEN | | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SOUTHSIDE | | 2255 HIGHWAY 77 | | | SOUTHSIDE | AL | 35907-7905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPANISH FORT | | P.O. BOX 7226 | | | SPANISH FORT | AL | 36577-7227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPARKS | | 431 PRATER WAY, P.O. Box 857 | | | SPARKS | NV | 89431-4598 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPOKANE | TREASURERS OFFICE TAXES & LICENCES | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3333 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPOKANE | BUILDING SERVICES DEPT | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3343 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD | | INCOME TAX DEPT | 76 E HIGH ST | | SPRINGFIELD | OH | 45502 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD | DEPARTMENT OF FINANCE | P.O. BOX 8368 | | | SPRINGFIELD | MO | 65801-8368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD | | 127 W MAIN | | | SPRINGFIELD | KY | 40069-1226 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD | OFFICE OF CITY CLERK | ROOM 106 MUNICIPAL BLDG | | | SPRINGFIELD | IL | 62701-1678 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD AKRON JEDD | | C/O AKRON CITY TAX | P.O. BOX 80538 | | AKRON | OH | 44308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGFIELD INCOME TAX DIVI | | PO Box 5200 | | | SPRINGFIELD | OH | 45501-5200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SPRINGVILLE | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST AUGUSTINE | | 50 BRIDGE ST | | | SAINT AUGUSTINE | FL | 32084-4334 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ST CHARLES | | 200 N 2ND ST | | | SAINT CHARLES | MO | 63301-2891 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST CLAIR | | No. 1 PAUL PARKS DR | | | SAINT CLAIR | MO | 63077-1138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST HELENA | | 1480 MAIN ST | | | SAINT HELENA | CA | 94574-1854 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST JOHN | | 8944 ST CHARLES ROCK RD | | | SAINT JOHN | MO | 63114-4200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST JOSEPH | | 1100 FREDERICK | RM 107 | | SAINT JOSEPH | MO | 64501-2337 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST LOUIS DEPT OF HEALTH | | 1520 MARKET ST | | | SAINT LOUIS | MO | 63106 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST LOUIS-ARFAM | | 1200 MARKET ST, P.O. Box 790106 | RM 401 | | SAINT LOUIS | MO | 63103-2807 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST MARYS | | 106 E SPRING ST | | | SAINT MARYS | OH | 45885-2310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ST PETERSBURG | BUSINESS TAX SECTION | P.O. BOX 2842 | | | SAINT PETERSBURG | FL | 33731-2842 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Stanford KY | License Fee Division | 305 East Main St. | | | Stanford | KY | 40484 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF STANTON | | 7800 KATELLA AVE | | | STANTON | CA | 90680-3123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF STEVENS POINT | | 1515 STRONGS AVE | | | STEVENS POINT | WI | 54481-3543 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF STOCKTON | | P.O. BOX 1570 | | | STOCKTON | CA | 95201-1570 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF STOW | | PO Box 3649 | | | AKRON | OH | 44309-3649 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF STRUTHERS | | INCOME TAX DEPT | 6 ELM ST | | STRUTHERS | OH | 44471 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SUISUN CITY | | 701 CIVIC CENTER BLVD | | | SUISUN CITY | CA | 94585-2617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SUMTER | LICENSE DIV | P.O. BOX 1449 | | | SUMTER | SC | 29151-1449 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SUNNYVALE | | 650 W OLIVE AVE, P.O. Box 3707 | | | SUNNYVALE | CA | 94088-3707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SWEETWATER | TAX COLLECTOR | P.O. BOX 267 | | | SWEETWATER | TN | 37874-0267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Sweetwater Tax Collector | | PO Box 267 | | | Sweetwater | TN | 37874-0267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF SYLACAUGA | | P.O. BOX 390 | | | SYLACAUGA | AL | 35150-0390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TACOMA | DEPT OF FINANCE TAX & LICENSE DIVIS | P.O. BOX 11640 | | | TACOMA | WA | 98411-6640 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TACOMA | | 7453 S MADISON ST | | | TACOMA | WA | 98402-3778 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TAFT | | 209 E KERN ST | | | TAFT | CA | 93268-3224 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TALLADEGA | | 203 WEST SOUTH ST | | | TALLADEGA | AL | 35161-0498 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TAMPA | DPW/PARKING DIVISION | 107 N FRANKLIN ST | | | TAMPA | FL | 33601-2100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TARRANT | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | 1604 PINSON VALLEY PKWY, P.O. Box 830725 | | | BIRMINGHAM | AL | 35217-2349 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TEHACHAPI BUSINESS LICENSE | | 115 S ROBINSON ST | | | TEHACHAPI | CA | 93561-1722 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TEXARKANA TEXAS | TEXARKANA BOWIE COUNTY | FAMILY HEALTH CENTER, P.O. Box 749 | 902 W 12TH ST | | TEXARKANA | TX | 75501-4303 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF THOUSAND OAKS | | 2100 THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362-2903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF THREE FORKS | | P.O. BOX 187 | | | THREE FORKS | MT | 59752-0187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TOLEDO | | INCOME TAX DEPT | ONE GOVERNMENT CENTER | #2070 | TOLEDO | OH | 43604-2280 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TOLEDO OHIO | | ONE GOVERNMENT | STE 2000 | | TOLEDO | OH | 43604-2209 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TOLLESON | BUSINESS LICENSE DIVISION | 9555 W VAN BUREN | | | TOLLESON | AZ | 85353-2816 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503-5015 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TRACY FINANCE | | 325 E 10TH ST | | | TRACY | CA | 95376-4062 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF TROTWOOD | | INCOME TAX DEPT | 4 STRADER DRIVE | | TROTWOOD | OH | 45426 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TRUSSVILLE | | P.O. BOX 159 | | | TRUSSVILLE | AL | 35173-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Tucson | | Collections | P.O. Box 27320 | | Tucson | AZ | 85726-7320 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Tucson | | PO Box 27320 | | | Tucson | AZ | 85726-7320 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TUCSON COLLECTIONS | SECTIONS | 255 W. ALAMEDA | | | TUCSON | AZ | 85726-7320 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TULARE | BUSINESS LICENSE | 411 E KERN AVE | | | TULARE | CA | 93274-4257 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TULSA | INDUSTRIAL PRETREATMENT - ATTN: JIM PARKER | 4818 S ELWOOD AVE | | | TULSA | OK | 74107-8129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TULSA | DEPT OF FINANCE/ACCOUNTING DIV | 200 CIVIC CENTER, P.O. Box 451 | | | TULSA | OK | 74103-3856 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TULSA DEVELOPMENT SERVICES | | 175 3 2ND ST | STE 455 | | TULSA | OK | 74103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TUMWATER | | 555 ISRAEL RD SW | | | TUMWATER | WA | 98501-6515 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Tumwater | | 555 Israel Rd SW | | | Tumwater | WA | 98501-6515 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TUPELO | | P.O. BOX 1485 | | | TUPELO | MS | 38802-1485 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TURLOCK FINANCE OFFICE | | 156 S. BROADWAY | | | TURLOCK | CA | 95380-5454 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Tuscaloosa | | Department of Revenue | P.O. Box 2089 | | Tuscaloosa | AL | 35403-2089 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Tuscaloosa | | PO Box 2089 | | | Tuscaloosa | AL | 35403-2089 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TUSCUMBIA | | P.O. BOX 29 | | | TUSCUMBIA | AL | 35674-0029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF TYLER | | P.O. BOX 2007 | | | TYLER | TX | 75710-2007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF UNION CITY | | 34009 ALVARADO NILES RD | | | UNION CITY | CA | 94587-4452 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF UNION CITY | | 408 S DEPOT ST | | | UNION CITY | TN | 38261-4850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF UNION GAP | | 102 W AHTANUM ROAD | | | UNION GAP | WA | 98903-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF UPLAND | | 460 N EUCLID AVE, P.O. Box 460 | | | UPLAND | CA | 91786-4732 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF URBANA | | INCOME TAX DEPT | 205 SOUTH MAIN STREET | | URBANA | OH | 43078 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VACAVILLE | BUSINESS LICENSE | P.O. BOX 6178 | | | VACAVILLE | CA | 95696-6178 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VALDOSTA | | P.O. BOX 1125 | | | VALDOSTA | GA | 31603-1125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VALLEJO | | P.O. BOX 3068 | | | VALLEJO | CA | 94590-0658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VALLEY | | P.O. BOX 186 | | | VALLEY | AL | 36854-0186 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VANDALIA | | INCOME TAX DEPT | BOX 727 | | VANDALIA | OH | 45377 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VERSAILLES | | P.O. BOX 625 | | | VERSAILLES | KY | 40383-0625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Versailles KY | License Fee Division | P.O. Box 625 | | | Versailles | KY | 40383-0625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VICTORVILLE | | 14343 CIVIC DR, P.O. Box 5001 | | | VICTORVILLE | CA | 92392-2303 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VIENNA | | P.O. BOX 5097 | | | VIENNA | WV | 26105-5097 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Vienna | | PO Box 5097 | | | Vienna | WV | 26105-5097 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VILLA PARK | | 17855 SANTIAGO BLVD | | | VILLA PARK | CA | 92861-4187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF VISALIA | | 315 E. ACEQUIA | | | VISALIA | CA | 93278-4002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WALNUT CREEK | | 1666 N MAIN ST, P.O. Box 8039 | | | WALNUT CREEK | CA | 94596-4609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WARR ACRES | | 5930 NW 49TH ST | | | WARR ACRES | OK | 73122-4123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WARREN | | INCOME TAX DIVISION | PO BOX 230 | | WARREN | OH | 44482 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WARREN | | PO Box 230 | | | WARREN | OH | 44482-0230 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Warren Income Tax Dept | | PO Box 230 | | | Warren | OH | 44482-0230 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WARWICK | TAX COLLECTORS OFFICE | P.O. BOX 2000 | | | WARWICK | RI | 02887-2000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WARWICK | BUREAU OF FIRE PREVENTION | 111 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886-4620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WASHINGTON | | P.O. BOX 1988 | | | WASHINGTON | NC | 27889-1988 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WASHINGTON | | 55 W MAIDEN ST | | | WASHINGTON | PA | 15301-6911 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Washington | | 55 W Maiden St | Office Of City Treasurer | | Washington | PA | 15301-6911 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WASHINGTON | | 119 N MAIN ST STE 117 | | | WASHINGTON COURT HOU | OH | 43160-1369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WASHINGTON COURT HOUSE | | INCOME TAX DEPT | 119 N MAIN STREET | STE 117 | WASHINGTON CH | OH | 43160-1330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Wasilla | | 290 E. Herning Avenue | | | Wasilla | AK | 99654-7901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WATAUGA RED LIGHT ENFORCEME | | P.O. BOX | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Waterbury Tax Collector | | PO Box 2216 | | | Waterbury | CT | 06722-2216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WATSONVILLE | | 250 MAIN ST, P.O. Box 149 | | | WATSONVILLE | CA | 95076-5047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WAUKEGAN | | 100 N MARTIN LUTHER KING JR AVE | | | WAUKEGAN | IL | 60085-4328 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WAUKEGAN PHOTO | ENFORCEMENT PROGRAM | DEPT 0125, P.O. Box 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WAYCROSS | | P.O. BOX 99 | | | WAYCROSS | GA | 31502-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Waynesboro | | PO Box 1028 | City Treasurer | | Waynesboro | VA | 22980-0748 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WELCH | | 88 HOWARD ST | | | WELCH | WV | 24801-2442 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Welch | | 88 Howard St | | | Welch | WV | 24801-2442 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WELLS BUSINESS LICENSE | | P.O. BOX 366 | | | WELLS | NV | 89835-0366 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Wellsburg | | 7Th St | | | Wellsburg | WV | 26070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST BUECHEL | JEFFERSON COUNTY KENTUCKY | 3705 BASHFORD AVE | | | WEST BUECHEL | KY | 40218-2509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST CARROLLTON | | INCOME TAX DEPT | 300 CENTRAL AVE | | WEST CARROLLTON | OH | 45449 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST CARROLLTON | | PO Box 10 | | | WEST CARROLLTON | OH | 45449-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST CHICAGO | | 475 MAIN ST | | | WEST CHICAGO | IL | 60185-2840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST COVINA | | P.O. BOX 1440 | | | WEST COVINA | CA | 91793-1440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST JORDAN | BUSINESS LICENSE DIVISION | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088-4604 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST MILTON | | HAMILTON INCOME TAX DIVISON | 345 HIGH STREET | SUITE 410 | HAMILTON | OH | 45011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST MILTON | | 345 HIGH ST | STE 410 | | HAMILTON | OH | 45011-6072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST PLAINS | | 1910 HOLIDAY LANE, P.O. Box 710 | | | WEST PLAINS | MO | 65775-0710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WEST POINT KY | | 509 ELM ST | | | WEST POINT | KY | 40177-1327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of West Union Income Tax Dept | | PO Box 529 | | | West Union | OH | 45693-0529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WESTERVILLE | | 201 S STATE ST | | | WESTERVILLE | OH | 43081-2232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WESTERVILLE | | DIVISION OF TAXATION | PO BOX 130 | | WESTERVILLE | OH | 43086-0130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WESTLAND | | P.O. BOX 85040 | | | WESTLAND | MI | 48185-0040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Westland | | PO Box 850040 | | | Westland | MI | 48185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHEELING | FINANCE DEPARTMENT | 1500 CHAPLINE ST | | | WHEELING | WV | 26003-3553 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHITEFISH | | P.O. BOX 158 | | | WHITEFISH | MT | 59937-0158 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHITEHALL | | INCOME TAX DEPT | 360 S YEARLING RD | | COLUMBUS | OH | 43213-1894 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHITEHALL | | 360 S YEARLING RD | | | WHITEHALL | OH | 43213-1874 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHITEVILLE | | P.O. BOX 607 | | | WHITEVILLE | NC | 28472-0607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WHITTIER | | 13230 E PENN ST | | | WHITTIER | CA | 90602-1716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WICHITA | | 455 455 N. MAIN | | | WICHITA | KS | 67202-1600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WICKLIFFE | | WICKLIFFE INCOME TAX DEPT. | P O BOX 125 | | WICKLIFFE | OH | 44092-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILDER | | 520 LICKING PIKE | | | WILDER | KY | 41071-5450 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLARD | | INCOME TAX DEPARTMENT | PO BOX 367 | | WILLARD | OH | 44890-0367 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLIAMS | | P.O. BOX 310 | | | WILLIAMS | CA | 95987-0310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLIAMSBURG | | P.O. BOX 119 | | | WILLIAMSBURG | KY | 40769-0119 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLIAMSTOWN | | P.O. BOX 147 | | | WILLIAMSTOWN | KY | 41097-2000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLIMGTON | | INCOME TAX DEPT | PO BOX 786 | | WILMINGTON | OH | 45177 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLITS | | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490-3103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILLOWS | | 201 N LASSEN ST | | | WILLOWS | CA | 95988-2704 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILMINGTON | | 1165 S WATER ST | | | WILMINGTON | IL | 60481-1671 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILMINGTON TAX COLLECTOR | | P.O. BOX 1810 | | | WILMINGTON | NC | 28402-1810 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WILMORE | | 335 E MAIN ST | | | WILMORE | KY | 40390-1323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City of Wilmore KY | License Fee Division | 335 East Main St. | | | Wilmore | KY | 40390 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINCHESTER | | P.O. BOX 4135 | | | WINCHESTER | KY | 40392-4135 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINCHESTER | | 7 S HIGH ST | | | WINCHESTER | TN | 37398-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| City Of Winchester | | 7 S High St | | | Winchester | TN | 37398-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINCHESTER | | PO Box 725 | | | WINCHESTER | KY | 40392-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINNEMUCCA BUSINESS LICENSE | | 90 W 4TH ST | | | WINNEMUCCA | NV | 89445-3298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINSTON SALEM | PRIVELEGE LICENSE | P.O. BOX 2756 | | | WINSTON SALEM | NC | 27102-2756 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WINTERS | | 318 FIRST ST | | | WINTERS | CA | 95694-1923 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WOODLAND | | 300 FIRST ST | | | WOODLAND | CA | 95695-3413 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WOOSTER | | INCOME TAX DEPT | PO BOX 1088 | | WOOSTER | OH | 44691 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WOOSTER | | PO Box 1088 | | | WOOSTER | OH | 44691-7081 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WORCESTER | | 141 GROVE ST | | | WORCESTER | MA | 01605-1707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WORCESTER | | 25 MEADE STREET | | | WORCESTER | MA | 01610-2715 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF WYOMING | | 1155 28TH ST SW, P.O. Box 905 | | | WYOMING | MI | 49509-2825 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF XENIA | | INCOME TAX DEPT | PO BOX 490 | | XENIA | OH | 45385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF XENIA DIVISION OF TAXATION | | PO Box 490 | | | XENIA | OH | 45385-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF YELM | | 105 YELM AVENUE W | | | YELM | WA | 98597-7675 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF YORBA LINDA | FINANCE DEPARTMENT | 4845 CASA LOMA AVE, P.O. Box 87014 | | | YORBA LINDA | CA | 92886-3364 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF YUBA CITY | | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993-3005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF YUMA | | ONE CITY PLAZA, P.O. Box 13012 | | | YUMA | AZ | 85366-3012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OF ZANESVILLE | | INCOME TAX DEPT | 401 MARKET STREET | | ZANESVILLE | OH | 43701 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OFCINCINNATI IN | | 805 CENTRAL AVE | | | CINCINNATI | OH | 45202-5799 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OFHUBBARD | | 220 W. LIBERTY ST. | | | HUBBARD | OH | 44425-0307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY OFJACKSON | | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-1315 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY TREASURER | REVENUE DIVISION | P.O. BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY TREASURER | FIRE PREVENTION DIVISION | 635 WOODLAND AVE | STE 2103 | | KANSAS CITY | MO | 64106-1518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY TREASURER | | P.O. BOX 2148 | | | CEDAR RAPIDS | IA | 52406-2148 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITY TREASURER | CITY PLANNING & DEVELOPMENT | DEVELOPMENT SERVICES | 414 E 12TH ST | 5TH FL | KANSAS CITY | MO | 64106-2702 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CITYOFBLUEASH | | 4343 COOPER ROAD | | | BLUE ASH | OH | 45242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLACKAMAS COUNTY | | 168 WARNER MILNE RD | | | CLACKAMAS HEIGHTS | OR | 97045-4042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clackamas County Tax Collector | | 168 Warner Milne Rd | | | Oregon City | OR | 97045-4042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLAIBORNE COUNTY | DIANE T DAVAUL TAX COLLECTOR | P.O. BOX 469 | | | PORT GIBSON | MS | 39150-0469 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Claiborne Parish - Sales Tax Deparment | | Claiborne Parish School Board | P.O. Box 600 | | Homer | LA | 71040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clark County | | PO Box 551401 | 500 S Grand Central Pkwy | | Las Vegas | NV | 89155-1401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY ASSESSOR | | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY DEPT OF AIR QUALITY & | ENVIROMENTAL MGMT | 500 S GRAND PKWY | | | LAS VEGAS | NV | 89155-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY HEALTH DEPT | | 400 PROFESSIONAL AVE | | | WINCHESTER | KY | 40391-1147 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY HEALTH DISTRICT | ATTN: ACOOUNTING DEPT | P.O. BOX 3902 | | | LAS VEGAS | NV | 89127-0902 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY HEALTH DISTRICT | | 529 E HOME RD | | | SPRINGFIELD | OH | 45503-2710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY NEVADA | DEPT OF BUSINESS LICENSE | P.O. BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | | | WINCHESTER | KY | 40392-1905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY, P.O. Box 551220 | 1ST FL | | LAS VEGAS | NV | 89106-4506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY TREASURER | | 501 E COURT AVE, P.O. Box 1508 | RM 125 | | JEFFERSONVILLE | IN | 47130-4029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLARK COUNTY TREASURER | | P.O. BOX 1305 | | | SPRINGFIELD | OH | 45501-1305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clark County Treasurer | | 501 E Court Ave Ste 125 | | | Jeffersonville | IN | 47130-4029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLAY COUNTY COLLECTOR | | P.O. BOX 219808 | | | KANSAS CITY | MO | 64121-9808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLAY COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH SERVICES | 800 HAINES DR | | | LIBERTY | MO | 64068-1006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST | | | JONESBORO | GA | 30236-3651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clayton County Tax Commissioner | | 121 S McDonough St | Courthouse Annex | | Jonesboro | GA | 30236-3651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLERK OF THE CIRCUIT COUR T | | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4359 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLERK OF THE SUPERIOR COURT | CENTRALIZED INFRACTIONS BUREAU | P.O. Box 5044 | | | HARTFORD | CT | 06102-5044 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clermont County Auditor | | 101 E Main St | Courthouse | | Batavia | OH | 45103-2949 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLERMONT COUNTY GENERAL HEALTH DIST | | 2275 BAUER RD | STE 300 | | BATAVIA | OH | 45103-1965 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLERMONT COUNTY TREASURER | | 101 E MAIN ST | | | BATAVIA | OH | 45103-2959 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cleveland Bakers and Teamsters Pension Fund | Veta Green | 9665 Rockside Rd | Sutie D | | Valley View | OH | 44125 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Cleveland Bakers and Teamsters Pension Fund | Veta Green | 9665 Rockside Rd | Sutie D | | Valley View | OH | 44125 | X | Unpaid Pension Liability | X | | X | $590,907.80 | $590,907.80 | $0.00 | 507(a)(5) |
| Cleveland City Tax Coll | | PO Box 1519 | | | Cleveland | TN | 37364-1519 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLEVELAND CITY TAX COLLECTOR | | P.O. BOX 1519 | | | CLEVELAND | TN | 37364-1519 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLEVELAND COUNTY | | 201 S JONES | | | NORMAN | OK | 73069-6000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLEVELAND COUNTY TAX COLLECTOR | | P.O. BOX 760 | | | SHELBY | NC | 28151-0760 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cleveland County Tax Collector | | PO Box 370 | | | Shelby | NC | 28151-0370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cleveland County Treasurer | | 201 S Jones Ave | | | Norman | OK | 73069-6000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLINTON CHARTER TOWNSHIP | | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038-2942 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Clinton Chater Township | | 40700 Romeo Plank Rd | | | Clinton Twp | MI | 48038-2952 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CLINTON COUNTY TREASURER | | 220 COURTHOUSE SQ | | | FRANKFORT | IN | 46041-1957 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CNTY OF SANTA CLARA | DEPT ENVIRON HEALTH | 1555 BERGER DR | STE 300 | | SAN JOSE | CA | 95112-2716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COBB COUNTRY BUSINESS LICENSE | | 191 LAWRENCE ST | | | MARIETTA | GA | 30060-1692 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COBB COUNTY TAX | | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COCKE COUNTY CLERK | | 111 COURT AVE | ROOM 101 | | NEWPORT | TN | 37821-3102 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COCKE COUNTY TRUSTEE | | 111 COURT AVE | RM 107 | | NEWPORT | TN | 37821-3102 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COCONINO COUNTY TREASURER | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001-4627 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Coconino County Treasurer | | 100 E Birch Ave | | | Flagstaff | AZ | 86001-4671 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colbert County | | PO Box 1237 | | | Tuscumbia | AL | 35674 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLBERT COUNTY ALABAAMA | | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLBERT COUNTY TAX COLLECTOR | | P.O. BOX 47 | | | TUSCUMBIA | AL | 35674-0047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colbert County, AL | | P.O. Box 3989 | | | Muscle Shoals | AL | 35662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLE COUNTY COLLECTOR | | 311 E HIGH ST | | | JEFFERSON CITY | MO | 65101-3250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cole County Tax Collector | | 301 E High St | | | Jefferson City | MO | 65101-3208 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE | | EARNINGS TAX DIVISION | 1200 MARKET ST. | ROOM 410 | ST. LOUIS | MO | 63103-2841 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE | | P.O. BOX 100 | | | HILLSBORO | MO | 63050-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE | JAMES W OTEY | P.O. BOX 296 | | | NEOSHO | MO | 64850-0296 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE | | 940 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802-3802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE WRIGHT COUNTY | PEMISCOT COUNTY MO | 610 WARD AVE STE | | | CARUTHERSVILLE | MO | 63830-1664 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLLECTOR OF REVENUE WRIGHT COUNTY | | P.O. BOX 9 | | | HARTVILLE | MO | 65667-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Collector Sales Tax Department | | PO Box 600 | Claiborne Parish School Board | | Homer | LA | 71040-0600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Collier Co Tax Collector | | Courthouse Bldg C1 | | | Naples | FL | 33962 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX | BLDG C1 | | NAPLES | FL | 34112-4997 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Collin County | | PO Box 8006 | Tax Assessor Collector | | McKinney | TX | 75070-8006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Department of Revenue | | 1375 Sherman Street | | | Denver | CO | 80261-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Department Of Revenue | | 1375 Sherman St | Taxpayer Service Division | | Denver | CO | 80261-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST | STE 500 | | DENVER | CO | 80203-1941 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF AGRICULTURE | | 700 KIPLING STREET | SUITE 4000 | | LAKEWOOD | CO | 80215-8000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF HEALTH | | 4300 E CHERRY CREEK S DR | | | DENVER | CO | 80246-1530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF LABOR & EMPLOYMENT | FINANCE OFFICE | P.O. BOX 628 | | | DENVER | CO | 80201-0628 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF LABOR & EMPLOYMENT | | PO Box 956 | | | DENVER | CO | 80201-0956 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF REVENUE | | 1375 SHEMAN ST | | | DENVER | CO | 80261-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF REVENUE | | 1881 PIERCE ST | | | DENVER | CO | 80214-3503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Dept Of Revenue | | | | | Denver | CO | 80261 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Dept Of Revenue | | Po Box | | | Denver | CO | 80261-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DEPT OF REVENUE | | 1375 SHEMAN ST | | | DENVER | CO | 80261-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Colorado Dept Of State | | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLORADO DIVISION OF WATER RESOURCE | DEPT OF NATURAL RESOURCES | 1313 SHERMAN ST | RM 818 | | DENVER | CO | 80203-2236 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Columbus City Treasure | | Dept 0868 | Columbus Inc Tax Div | | Columbus | OH | 43271-0868 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLUMBUS CITY TREASURER | | PO Box 182489 | | | COLUMBUS | OH | 43218-2489 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLUMBUS CONSOLIDATED GOVERNMENT | | P.O. BOX 1397 | | | COLUMBUS | GA | 31902-1397 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Columbus County | Tax Administration | 110 Court Square | | | Whiteville | NC | 28472 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COLUMBUS COUNTY TAX | | P.O. BOX 1468 | | | WHITEVILLE | NC | 28472-1468 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMANCHE CO TREA | | 315 SW 5TH ST | | | LAWTON | OK | 73501-4371 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Comanche Co Treasurer | | 315 Sw 5th St Rm 300 | | | Lawton | OK | 73501-4326 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF LABOR | | P.O. BOX 949 | | | TRENTON | NJ | 08625-0949 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF MOTOR VEHICLES | REGISTRATION RENEWAL CENTER | 207 GENESEE ST | STE 6 | | UTICA | NY | 13501-5899 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF THE REVENUE | | P.O. BOX 1077 | | | COLLINSVILLE | VA | 24078-1077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Commissioner Of Revenue Services | | PO Box 5030 | Department Of Revenue Services | | Hartford | CT | 06102-5030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF TAXATION AND FINANC | NYS DEPARTMENT OF TAXATION AND FINA | 44 HAWLEY STREET | 8TH FLOOR | | BINGHAMTON | NY | 13901-4434 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF THE REVENUE | | P.O. BOX 956 | | | EMPORIA | VA | 23847-0956 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMISSIONER OF THE REVENUE | | P.O. BOX 480 | | | DANVILLE | VA | 24543-0480 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF KENTUCKY LFUCG | | DEPT OF REVENUE | | | FRANKFORT | KY | 40620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF MASSACHUSETTS | | 305 SOUTH STREET | | | JAMAICA PLAIN | MA | 02130-3515 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENVIRONMENTAL PROTECTION | COMMONWEALTH MASTER LOCKBOX, P.O. Box 3982 | | | BOSTON | MA | 02241-3982 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF MASSACHUSETTS | SECRETART OF THE COMMONWEALTH | ONE ASHBURTON PL | | | BOSTON | MA | 02108-1518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Commonwealth Of Massachusetts | | PO Box 199136 | | | Boston | MA | 02119-9136 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Commonwealth Of Massachusetts | | PO Box 7039 | Massachusetts Department Of Revenue | | Boston | MA | 02204-7039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Commonwealth of Massachusetts | Stephen Kobialka Tax Supervisor | 100 Cambridge St 7th Fl | PO Box 9564 | | Boston | MA | 02114-9564 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Commonwealth of Massachusetts Department of Revenue | Commonwealth of Massachusetts | Stephen Kobialka Tax Supervisor | 100 Cambridge St 7th Fl | PO Box 9564 | Boston | MA | 02114-9564 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF MASSACHUSETTS DEPT | | P.O. BOX 7012 | | | BOSTON | MA | 02204-2375 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF PA BUREAU OF | MOTOR VEHIC | P.O. BOX 68612 | | | HARRISBURG | PA | 17106-8612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF PENNSYLVANIA | | P.O. BOX 8500-53473 | | | PHILADELPHIA | PA | 19178-3473 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF WORKERS COMP | P.O. BOX 60187 | | | HARRISBURG | PA | 17106-0187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF PENNSYLVANIA | UST INDEMNIFICATION FUND | P.O. BOX 747034 | | | PITTSBURGH | PA | 15274-7034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF PENNSYLVANIA | | P.O. BOX 68697 | | | HARRISBURG | PA | 17106-8697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF VIRGINIA | DEPT OF LABOR & INDUSTRY | BOILER SAFETY COMPLIANCE PROGRAM | 13 S 13TH ST | | RICHMOND | VA | 23219-4101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMMONWEALTH OF VIRGINIA DMV | | ROOM 307, P.O. Box 25850 | | | RICHMOND | VA | 23260-5850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Commonwealth Ofmassachusetts | | PO Box 7046 | | | Boston | MA | 02204-7046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | P.O. BOX 17161 | | | BALTIMORE | MD | 21297-1161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Comptroller Of Maryland Sut | | PO Box 17405 | Revenue Administration Division | | Baltimore | MD | 21297-1405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Comptroller Of The Treasury | | Revenue Administration Div | | | Annapolis | MD | 21411-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Concordia Parish Tax Collector | | 4001 Carter St Rm 6 | | | Vidalia | LA | 71373-3021 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Connecticut Commissioner | | PO Box 2974 | Dept Of Revenue Ser | | Hartford | CT | 06104-2974 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONNECTICUT DEPT OF LABOR | | PO Box 2940 | | | HARFORD | CT | 06104-2940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONNECTICUT DEPT OF REV | | PO Box 5055 | | | HARTFORD | CT | 06102-5055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONNECTICUT DEPT OF REVENUE | DEPT OF REVENUE SERVICES | P.O. BOX 2937 | | | HARTFORD | CT | 06104-2937 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Connecticut Dept. of Revenue Services | | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONNECTICUT DMV | ATTN: LEASING LICENSE | 60 STATE STREET | | | WETHERSFIELD | CT | 06161-5056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONNECTICUT SECRETARY OF STATE | | 30 TRINITY ST | | | HARTFORD | CT | 06106-1634 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONTRA COSTA COUNTY TAX COLLECTOR | | P.O. BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM | 4585 PACHECO BLVD | STE 100 | | MARTINEZ | CA | 94553-2233 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOK COUNTY COLLECTOR | | COUNTY BUILDING RM 112, P.O. Box 641547 | | | CHICAGO | IL | 60664-1547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cook County Collector | | Rm 112 County Building | | | Chicago | IL | 60602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | P.O. Box 641547 | | | CHICAGO | IL | 60664-1547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOK COUNTY DEPT OF REVENUE | ATTN: USE TAX | P.O. BOX 94401 | | | CHICAGO | IL | 60690-4401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOK COUNTY TREASURER | | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197-4468 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOKE COUNTY APPRAISAL DISTRICT | | 201 N DIXON | | | GAINESVILLE | TX | 76240-3974 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cooke County Tax Collector | | 200 W California St | | | Gainesville | TX | 76240-3905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COOPER COUNTY COLLECTOR | | 200 MAIN ST RM 27 | | | BOONVILLE | MO | 65233-1276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cooper County Collector | | 200 Main St | Cooper County Courthouse | | Boonville | MO | 65233-1276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COOS COUNTY TAX | | 250 NORTH BAXTER | | | COQUILLE | OR | 97423-1880 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Corbin City Of | | PO Box 1343 | | | Corbin | KY | 40702-1343 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Corporate Income Tax Section | | PO Box 919 | | | Little Rock | AR | 72203-0919 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CORPORATE TAX DIVISION | | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CORPORATE VALUATION ADVISORS | | 625 WALNUT RIDGE DR | STE 105 | | HARTLAND | WI | 53029-8893 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CORPORATION TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0468 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNCIL ON STATE TAXATION | | 122 C STREET NW | STE 330 | | WASHINGTON | DC | 20001-2109 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY COLLECTOR | ST CHARLES COUNTY, MO | 201 N SECOND ST | | | SAINT CHARLES | MO | 63301-2889 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY O SONOMA | | 3313 CHANATE RD | | | SANTA ROSA | CA | 95404-1795 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF ALAMEDA | HEALTH CARE SERVICE | DRAWER N | | | ALAMEDA | CA | 94501-0108 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF ALBEMARLE FINANCE DEPT | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902-4596 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION | P.O. BOX 10201 | | | FAIRFAX | VA | 22035-0201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF FAIRFAX | FIRE PREVENTION DIVISION | 10700 PAGE AVE | | | FAIRFAX | VA | 22030-4006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF HENRICO | | P.O. BOX 26487 | | | RICHMOND | VA | 23261-6487 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF HENRICO VIRGINIA | LOCKBOX 4732 | P.O. BOX 90790 | | | HENRICO | VA | 23228-0790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF HENRY | | P.O. BOX 218 | | | COLLINSVILLE | VA | 24078-0218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH SERVICES | 2700 "M" ST | | | BAKERSFIELD | CA | 93301-2374 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF LOS ANGELES | PARKING ENFORCEMENT DETAIL | P.O. BOX 30629 | | | LOS ANGELES | CA | 90030-0629 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF MARICOPA BUSINESS DIVISIO | | 1001 N CENTRAL AVE | | | PHOENIX | AZ | 85004-1935 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF MARIN TAX COLLECTOR | | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| County Of Mobile | | PO Box 2207 | | | Mobile | AL | 36652-2207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF MONTGOMERY | | P.O. BOX 311 | | | NORRISTOWN | PA | 19404-0311 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF NORTHAMPTON | | 669 WASHINGTON ST | | | EASTON | PA | 18042-7411 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF ORANGE | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E DYER RD 120 | | | SANTA ANA | CA | 92705-5611 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF POWESHIEK | | 302 E MAIN ST | | | MONTEZUMA | IA | 50171-1138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513-7600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF ROANOKE TREASURER | | P.O. BOX 791269 | | | BALTIMORE | MD | 21279-1269 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF SACRAMENTO ENVIRONMENTAL | MANAGEMENT DEPARTMENT | 10590 ARMSTRONG AVE | | | MATHER | CA | 95655-4153 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH | 351 N MT VIEW AVE | | | SAN BERNARDINO | CA | 92415-0010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF SAN DIEGO | | P.O. BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF SAN LUIS OBISPO | | 2156 SIERRA WAY, P.O. Box 1489 | | | SAN LUIS OBISPO | CA | 93401-4556 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF SANTA CRUZ | | 701 OCEAN ST | RM 312 | | SANTA CRUZ | CA | 95060-4027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| County Of Sevier Joe T Keener II Sevier County Clerk | Joe T Keener II Sevier County Clerk | 125 Court Ave Ste 202E | County Clerk | | Sevierville | TN | 37862-3525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF TULARE | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277-9394 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

Page 49 of 118

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF VENTURA ENVIRONMENTAL HEA | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF YADKIN | OFFICE OF THE COUNTY TAX COLLECTOR | P.O. BOX 1669 | | | YADKINVILLE | NC | 27055-1669 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY OF YELLOWSTONE | | P.O. BOX 35010 | | | BILLINGS | MT | 59107-5010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COUNTY SANITATION | DISTRICTS OF LOS ANGELES COUNTY | 1955 WORKMAN MILL RD, P.O. Box 4998 | | | WHITTIER | CA | 90601-1415 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COVINGTON CITY FINANCE DEPT | | 638 MADISON AVENUE | | | COVINGTON | KY | 41011-2298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Covington City Ky | | 638 Madison Ave | Finance Dept | | Covington | KY | 41011-2422 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COWLEY COUNTY TREASURER | | P.O. BOX 744 | | | WINFIELD | KS | 67156-0744 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| COWLITZ COUNTY T | | 207 FOURTH AVE. N | | | KELSO | WA | 98626-4192 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CRAIGHEAD COUNTY | | P.O. BOX 9276 | | | JONESBORO | AR | 72403-9276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CRAVEN COUNTY TAX COLLECTOR | | P.O. BOX 63021 | | | CHARLOTTE | NC | 28263-3021 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Craven County Tax Collector | | PO Box 63021 | | | EL SEGUNDO | NC | 28263 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Crawford County Treasurer | | PO Box 96 | | | Girard | KS | 66743-0096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Crittenden County Collector | | PO Box 1130 | 210 Shoppingway | | West Memphis | AR | 72303-1130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Crittenden County Tax Collector | | 100 Court St | | | Marion | AR | 72364-1814 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CROSSVILLE CITY CLERK | | 99 MUNICIPAL AVE | | | CROSSVILLE | TN | 38555-4477 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CTIY OF RIPON | | 259 N WILMA AVE | | | RIPON | CA | 95366-3028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cullman County | | P.O. Box 1206 | | | Cullman | AL | 35056-1206 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cullman County | | PO Box 1206 | 402 Arnold St NE Suite 103 | | Cullman | AL | 35056-1206 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cullman County | | PO Box 220 | Revenue Commissioner | | Cullman | AL | 35056-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CULLMAN COUNTY REVENUE COMMISSIONER | | P.O. BOX 2220 | | | CULLMAN | AL | 35056-2220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cumberland County | | 2 S Main St Ste 111 | Trustee | | Crossville | TN | 38555-4508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUMBERLAND COUNTY CLERK | | 2 N MAIN ST | STE 206 | | CROSSVILLE | TN | 38555-4583 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUMBERLAND COUNTY TAX COLLECTOR | | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Cumberland County Tax Collector | | PO Box 1070 | | | Charlotte | NC | 28201-1070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUMBERLAND COUNTY TRUSTEE | | TWO S MAIN | STE 111 | | CROSSVILLE | TN | 38555-4508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CURRIER MCCABE & ASSOC INC | CMA CONSULTING SERVICES | 700 TROY SCHENECTADY RD | | | LATHAM | NY | 12110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUSTER COUNTY TREASURER | | 1010 MAIN ST | | | MILES CITY | MT | 59301-3495 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUYAHOGA COUNTY BOARD OF HEALTH | | 5550 VENTURE DR | | | PARMA | OH | 44130-9315 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| CUYAHOGA COUNTY TREASURER | | P.O. BOX 94547 | | | CLEVELAND | OH | 44101-4547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DALLAS COUNTY TAX ASSESSOR-COLLECTO | | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Danville City | | PO Box 3308 | Division Of Central Collectio | | Danville | VA | 24543-3308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DANVILLE SCHOOLS | | 152 E MARTIN LUTHER KING BLVD | | | DANVILLE | KY | 40422-1921 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DARE COUNTY TAX DEPARTMENT | | P.O. BOX 1000 | | | MANTEO | NC | 27954-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DARLINGTON COUNT | | 1 PUBLIC SQUARE | | | DARLINGTON | SC | 29532-3213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Darlington County Tax Collector | | 1 Public Sq Rm 207 | | | Darlington | SC | 29532-3213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DARTMOUTH BUILDING DEPT | | 400 SLOCUM RD. P.O. Box 79399 | | | DARTMOUTH | MA | 02747-3234 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARTMOUTH TOWN COLLECTOR | | P.O. BOX 981003 | | | BOSTON | MA | 02298-1003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dartmouth Town Collectors Office | | PO Box 70600 | | | N Dartmouth | MA | 02747-0600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVIDSON COUNTY TAX COLLECTOR | ATTN: JUDITH L CAMPEN | P.O. BOX 580018 | | | CHARLOTTE | NC | 28258-0018 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVIDSON COUNTY TRUS | | P.O. BOX 305012 | | | NASHVILLE | TN | 37230-5012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVIESS COUNTY CLERK | | P.O. BOX 609 | | | OWENSBORO | KY | 42302-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | | | OWENSBORO | KY | 42303-4146 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVIS COUNTY TAX COLLECTOR | | P.O. BOX 618 | | | FARMINGTON | UT | 84025-0618 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAVISON COUNTY CLERK | | 700 SECOND AVE SOUTH, P.O. Box 196333 | | | NASHVILLE | TN | 37219-6333 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAWNE D LINDSEY | CLERK OF CIRCUIT COURT | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502-2948 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DAWSON COUNTY RREASURER | | 207 W BELL ST | | | GLENDIVE | MT | 59330-1616 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DC TREASURER | | P.O. BOX 92300 | | | WASHINGTON | DC | 20090-2300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DC TREASURER | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW | STE 800 W | WASHINGTON | DC | 20024-4461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DE DEPT OF LABOR DIVISION OF UNEMPL | | PO Box 41785 | | | PHILADELPHIA | PA | 19101-1785 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEARBORN CITY TREASURER | | P.O. BOX 4000 | | | DEARBORN | MI | 48126-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Defiance County | | 221 Clinton St | Defiance Co Courthouse | | Defiance | OH | 43512-2188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEFIANCE COUNTY COURTHOUSE | | 221 CLINTON ST | | | DEFIANCE | OH | 43512-2188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dekalb County Tax | | PO Box 100004 | Commissioner | | Decatur | GA | 30031-7004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEKALB COUNTY TAX COMMISSIONER | | P.O. BOX 100004 | | | DECATUR | GA | 30031-7004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST | | | MUNCIE | IN | 47305-2827 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE DEPT OF TRANSPORTATION | STATE OF DELAWARE | 26 OLD RUDNICK LANE | | | DOVER | DE | 19901-4912 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE DIV OF REVENUE | | PO Box 8754 | | | WILMINGTON | DE | 19899-8754 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE DIVISION  OF FINANCE | | P.O. BOX 8750 | | | WILMINGTON | DE | 19899-8750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE DIVISION OF CORPORATIONS | | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELAWARE DIVISION OF MOTOR VEHICLE | | P.O. BOX 698 | | | DOVER | DE | 19903-0698 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Delaware Division of Revenue | | P.O. Box 2340 | | | Wilmington | DE | 19899-2340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Delaware Division of Revenue | | PO Box 8750 | | | Wilmington | DE | 19899-8750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Delaware Division of Revenue | | PO Box 8751 | | | Wilmington | DE | 19899-8751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELTA CHARTER TOWNSHIP | | 7710 W SAGINAW HIGHWAY | | | LANSING | MI | 48917 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DELWARE DIVISION OF REVENUE | | P.O. BOX 2044 | | | WILMINGTON | DE | 19899-2044 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DENNIS J WEAVER | CLERK OF CIRCUIT COURT | 24 SUMMIT AVE | | | HAGERSTOWN | MD | 21740-4896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Denton County | | PO Box 1249 | Tax Assessorcollector | | Denton | TX | 76202-1249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Denver City County | | PO Box 17420 | Treasury Division | | Denver | CO | 80217-0420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF BUILDING & SAFETY | | P.O. BOX 54563 | | | LOS ANGELES | CA | 90074-4563 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF CALIFORNIA HIGHWAY PA | | P.O. BOX 942898 | | | SACRAMENTO | CA | 94298-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF ENVIRONMENTAL PROTECT | | P.O. BOX 8762 | | | HARRISBURG | PA | 17105-8762 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF ENVIRONMENTAL PROTECT | BUREAU OF MATERIALS MGMT & COMPLIAN | 79 ELM STREET | | | HARTFORD | CT | 06106-5127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF FINANCE & ADMINISTRAT | | P.O. BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF FINANCIAL SERVICES | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4224 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF INDUSTRIAL RELATIONS | CASHIER ACCOUNTING OFFICE (PV) | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF INSPECTION & APPEALS | LUCAS STATE OFFICE BLDG | 321 E 12TH ST | | | DES MOINES | IA | 50319-1002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF LABOR | DFVC PROGRAM DOL | 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262-8522 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF LABOR | STATE OF OKLAHOMA | 4001 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-5212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF LABOR & INDUSTRIES | | 315 5TH AVE S, P.O. Box 34974 | STE 200 | | SEATTLE | WA | 98104-2607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | P.O. BOX 9048 | | | OLYMPIA | WA | 98507-9048 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 825339 | | | SACRAMENTO | CA | 94232-5339 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 932320 | | | SACRAMENTO | CA | 94232-3200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 942894 | | | SACRAMENTO | CA | 94294-0895 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF MOTOR VEHICLES | DRIVER & MOTOR VEHICLE SERVICES | 1905 LANA AVE NE | | | SALEM | OR | 97314-5000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 2014 | | | WASHINGTON | DC | 20013-2014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF REGULARTORY SERVICES | LICENSE DIVISION | 350 S 5TH ST | RM 1-C | | MINNEAPOLIS | MN | 55415-1316 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF REVENUE | | 4245 INTERNATIONAL PKWY | | | HAPEVILLE | GA | 30354-3904 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Department Of Revenue And Taxation | | PO Box 3138 | | | Baton Rouge | LA | 70821-3138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 150406 | | | HARTFORD | CT | 06115-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Department Of Tax And Revenue | | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | P.O. BOX | | | OGDEN | UT | 84201-0048 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | P.O. BOX 68697 | | | HARRISBURG | PA | 17106-8697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF ENVIRONMENTAL HEALTH | HAZ MGMT | P.O. BOX 7489 | | | RIVERSIDE | CA | 92513-7489 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF ENVIRONMENTAL QUALITY | | P.O. BOX 144870 | | | SALT LAKE CITY | UT | 84114-4870 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | P O BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF HOMELAND SECURITY | BOILER & PRESSURE VESSEL DIVISION | 302 W WASHINGTON ST | RM 246 | | INDIANAPOLIS | IN | 46204-2739 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF INDUSTRIAL RELATIONS | SELF-INSURANCE PLANS | 2265 WATT AVE | STE 1 | | SACRAMENTO | CA | 95825-0517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF LABOR & INDUSTRIES ELEVATOR | | P.O. BOX 44480 | | | OLYMPIA | WA | 98504-4480 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF LICENSING MASTER LICNESE SE | | P.O. BOX 9048 | | | OLYMPIA | WA | 98507-9048 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dept Of Motor Vehicles | | PO Box 942894 | | | Sacramento | CA | 94294-0895 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF MOTOR VEHICLES MOTOR CARRI | | P.O. BOX 27412 | | | RICHMOND | VA | 23269-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPT OF TOXIC SUBSTANCE CONTROL | STATE OF CALIFORNIA | P.O. BOX 806 | | | SACRAMENTO | CA | 95812-0806 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DEPUTY TAX COLLECTOR | | P.O. BOX 218 | | | SCITUATE | MA | 02066-0218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Derby City Collector | | 35 5th St | | | Derby | CT | 06418-1817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DES MOINES FIRE DEPARTMENT | | 900 MULBERRY ST | | | DES MOINES | IA | 50309-3014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST | STE 110 | | HERNANDO | MS | 38632-2144 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desoto County Tax Collector | | 2535 Highway 51 S | Rm 10 | Desoto County Courthouse | Hernando | MS | 38632-2132 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Desoto Parish | | Sales & Use Tax Commission | P.O. Box 927 | | Mansfield | LA | 71052 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Detroit City Treasurer | | PO Box 55000 | Department 55240A | | Detroit | MI | 48255-0240 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DETROIT CITY TREASURER DEPARTMENT | | P.O. BOX 55000 | | | DETROIT | MI | 48255-0240 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DHH OPH CENTER FOR ENVIRONMENTAL HE | ATTN: PERMIT UNIT | 628 N 4TH ST, P.O. Box 4489 | | | BATON ROUGE | LA | 70802-5342 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DILLON COUNTY TREASURER | | P.O. BOX 552 | | | DILLON | SC | 29536-0552 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIRECTOR OF FINANCE | CITY OF BALTIMORE | P.O. BOX 13327 | | | BALTIMORE | MD | 21203-3327 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIRECTOR OF FINANCE | | PO Box 550 | | | ELIZABETHTOWN | KY | 42702-0550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Director of Revenue | | Missouri Department of Revenue | P.O. Box 840 | | Jefferson City | MO | 65105-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIRECTOR OF REVENUE | | P.O. BOX 784 | | | JEFFERSON CITY | MO | 65102-0784 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIRECTOR OF REVENUE | MO STATE HWY PATROL | MOTOR VEHICLE INSPECTION DIVISION, P.O. Box 568 | | | JEFFERSON CITY | MO | 65102-0568 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIRECTOR OF REVENUE CITY OF RAINBOW | | 3700 RAINBOW DR | | | RAINBOW CITY | AL | 35906-6331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DISC IMPERIAL COUNTY CUPA | DEPT OF TOXIC SUBSTANCES CONTROL - ATTN: ACCOUNTING OFFICE | 301 HEBER AVE, P.O. Box 806 | | | CALEXICO | CA | 92231-2861 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Discovery Tax Enforcement Division | | PO Box 30140 | Michigan Dept Of Treas | | Lansing | MI | 48909-7640 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIST COLUMBIA DEPT | OFFICE OF TAX & REVENUE | P.O. BOX 7792 | | | WASHINGTON | DC | 20044-7792 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIST COLUMBIA DEPT O | | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| District No. 9, International Association of Machinists and Aerospace Workers Pension Plan | Paula Worltz | 12365 St. Charles Rock Rd | | | Bridgeton | MO | 63044 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| District No. 9, International Association of Machinists and Aerospace Workers Pension Plan | Paula Worltz | 12365 St. Charles Rock Rd | | | Bridgeton | MO | 63044 | X | Unpaid Pension Liability | X | | X | $20,454.60 | $20,454.60 | $0.00 | 507(a)(5) |
| District Of Columbia | Office Of Tax Revenue | 6Th Floor 941 Capitol St Ne | | | Washington | DC | 20002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIVISION OF REVENUE COLLECTION | | 2090 GREENWOOD AVE | | | HAMILTON | NJ | 08609-2312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Division Of Revenue Collection | | 2090 Greenwood Ave | CN00150 | | Hamilton | NJ | 08609-2312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Division Of Taxation | | 1 Capitol Hl Ste 9 | | | Providence | RI | 02908-5803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DIVISION OF TAXATION | | 50 S BROADWAY | | | LEBANON | OH | 45036-1777 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DONNIE HOLLOWAY CITY CLERK | | P.O. BOX 1185 | | | NATCHEZ | MS | 39121-1185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DORCHESTER COUNTY | | P.O. BOX 338 | | | SAINT GEORGE | SC | 29477-1338 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Doris Enderle | | 17091 Evergreen A | | | Huntington Beach | CA | 92647 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DOUG BELDEN TAX COLLECTOR | | P.O. BOX 172920 | | | TAMPA | FL | 33672-0920 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DOUGLAS COUNTY TREASURER | | P.O. BOX 884 | | | LAWRENCE | KS | 66044-0884 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM ST. | | | OMAHA | NE | 68183-0003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM ST | | | OMAHA | NE | 68183-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Douglas County Treasurer | | PO Box 884 | | | Lawrence | KS | 66044-0884 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dover Foxcroft | | 152 E Main St | | | Dover Foxcroft | ME | 04426-1305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DRIVER VEHICLE SERVICES | | 284 E TRAVELERS TRL | | | BURNSVILLE | MN | 55337-4099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DUBUQUE COUNTY TREASURER | | 720 CENTRAL AVE | | | DUBUQUE | IA | 52001-7033 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dubuque County Treasurer | | Dubuque County Courthouse | | | Dubuque | IA | 52001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNLEVY BOROUGH TAX COLLECTOR | | P.O. BOX 210 | | | DUNLEVY | PA | 15432-0210 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DUPAGE COUNTY HEALTH DEPT | | 111 N COUNTY FARM RD | | | WHEATON | IL | 60187-3977 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Durham City County Tax Collector | | PO Box 580307 | | | Charlotte | NC | 28258-0307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DURHAM COUNTY COUNTY TAX COLLECTOR | | P.O. BOX 30090 | | | DURHAM | NC | 27702-3090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202-3370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| DYER COUNTY CLERK | | 115 W MARKET STREET | | | DYERSBURG | TN | 38024-5009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dyer County Trustee | | PO Box 1360 | Courthouse | | Dyersburg | TN | 38025-1360 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Dyersburg City Tax Collector | | 425 W Court St | | | Dyersburg | TN | 38024-4616 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| E-470 PUBLIC HIGHWAY AUTHORITY | | P.O. BOX 5470 | | | DENVER | CO | 80217-5470 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EARL K  WOOD | ORANGE COUNTY TAX COLL. | P.O. BOX 2551 | | | ORLANDO | FL | 32802-2551 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EAST BATON ROUGE PARISH | | P.O. BOX 91285 | | | BATON ROUGE | LA | 70821-9285 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| East Baton Rouge Parish & City Treasurer | | Parish of East Baton Rouge Department of Finance | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| East Carroll Parish Sales Tax Fund | | P.O. Box 130 | | | Vidalia | LA | 71373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EAST FELICIANA PARISH SALES TAX FUN | SALES & USE TAX DEPT | P.O. BOX 397 | | | CLINTON | LA | 70722-0397 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| East Feliciana Parish Sales Tax Fund | | Sales and Use Tax Department | P. O. Box 397 | | Clinton | LA | 70722 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| East Hartford Town Tax Collector | | 740 Main St | | | East Hartford | CT | 06108-3140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| East Lansing | | 410 Abbott Rd | City Treasurer | | East Lansing | MI | 48823-3321 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EAST RIDGE CITY CLERk | | 1517 TOMBRAS AVE. | | | EAST RIDGE | TN | 37412-2719 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Eastpointe | | 23200 Gratiot Ave | City Treasurer | | Eastpointe | MI | 48021-1651 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | | | EGG HARBOR TOWNSHIP | NJ | 08234-8317 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EL PASO COUNTY DEPT HLTH & ENVI | | 301 S UNION BLVD | | | COLORADO SPRINGS | CO | 80910-3123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EL PASO COUNTY TAX | | P.O. BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elkhart County Treasurer | | 117 N 2nd St | | | Goshen | IN | 46526-3243 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ELKO COUNTY TREASURER | | 571 IDAHO ST | STE 101 | | ELKO | NV | 89801-3715 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elmore County | | PO Box 1147 | Revenue Commissioner | | Wetumpka | AL | 36092-0020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ELMORE COUNTY TAX COLLECTOR | | 150 S 4TH EAST | STE 4 | | MOUNTAIN HOME | ID | 83647-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elmore County Tax Collector | | 150 S 4th E Ste 4 | | | Mountain Home | ID | 83647-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elmsford Village | | 15 S Stone Ave | Rec Of Tax | | Elmsford | NY | 10523-3612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elsmere City License Dept | | 318 Garvey Ave | City License Department | | Elsmere | KY | 41018-2131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Elsmere City Tax Collector | | 318 Garvey Ave | | | Elsmere | KY | 41018-2131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ELSMERE CITY TREASURER | | 318 GARVEY AVE | | | ELSMERE | KY | 41018-2131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EMINENCE CITY TREASURER | | P.O. BOX 163 | | | EMINENCE | KY | 40019-0163 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Eminence City Treasurer | | PO Box 163 | | | Eminence | KY | 40019-0163 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EMMETT TOWNSHIP | | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Employer-Teamsters Local Nos. 175 & 505 Pension Plan | Matthew W. Carlton | 6810 MacCorkle Ave S.E. | | | Charleston | WV | 25304 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Employer-Teamsters Local Nos. 175 & 505 Pension Plan | Matthew W. Carlton | 6810 MacCorkle Ave S.E. | | | Charleston | WV | 25304 | X | Unpaid Pension Liability | X | | X | $40,587.00 | $40,587.00 | $0.00 | 507(a)(5) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT SECURITY DEPT | | 1 PERSHING CIR NORTH | | | LITTLE ROCK | AR | 72114 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Englewood Income Tax | | PO Box 727 | Dept | | Vandalia | OH | 45377-0727 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ESCAMBIA COUNTY TAX COLLECTOR | | P.O. BOX 1312 | | | PENSACOLA | FL | 32596-1312 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Estill County KY Tax Administrator | | 130 Main Street | Room 107 | | Irvine | KY | 40336 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ETOWAH COUNTY REVENUE COMMISSIONER | | 800 FORREST AVE | | | GADSDEN | AL | 35901-3663 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Eupora Tax Collector | | 102 E Clark Ave | | | Eupora | MS | 39744-2602 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Evangeline Parish Tax Commission | | Sales/Use Tax Commission | P. O. Box 367 | | Ville Platte | LA | 70586-0367 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Evangeline Parish Tax Commission | | PO Box 367 | Sales Use Tax Commission | | Ville Platte | LA | 70586-0367 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| EVERETT CITY CLERK | | 2930 WETMORE AVE | | | EVERETT | WA | 98201-4067 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| E-Z PASS SERVICE CENTER - MARYLAND | | P.O. BOX 5200 | | | BALTIMORE | MD | 21224-0020 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| E-ZPASS | NEW YORK SERVICE CENTER | P.O. BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| E-ZPASS CUSTOMER SERVICE CTR | | 1150 SOUTH AVE | | | STATEN ISLAND | NY | 10314-3404 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Fairfax County | | PO Box 10200 | Office Of Finance | | Fairfax | VA | 22035-0200 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FAIRFAX COUNTY OFFICE OF FINANCE | | P.O. BOX 10200 | | | FAIRFAX | VA | 22035-0200 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FAIRFIELD INCOME TAX BUREAU | | 5350 PLEASANT AVE | | | FAIRFIELD | OH | 45014-3567 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FAST LANE | | P.O. BOX 8001 | | | AUBURN | MA | 01501-8001 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Fayette County Public School | Tax Collection Office | 701 East Main Street | | | Lexington | KY | 40502-1699 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FAYETTE COUNTY SHERIFF | | P.O. BOX 34148 | | | LEXINGTON | KY | 40588-4148 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FEDERAL LICENSING INC | | 1588 FAIRFIELD RD | | | GETTYSBURG | PA | 17325-7252 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Fererderick F Rudzik | | Post Office Box 6668 | | | Tallahassee | FL | 32314-6668 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FERGUS COUNTY TREASURER | | 712 W MAIN | | | LEWISTOWN | MT | 59457-2562 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FERNDALE CITY TREASURER | | 300 E NINE MILE RD | | | FERNDALE | MI | 48220-1731 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FINANCE COMMISSIONER CITY OF NY | ENVIRONMENTAL CONTROL BOARD | PECK SLIP STATION, P.O. Box 2307 | | | NEW YORK | NY | 10272-2307 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FINANCE DEPARTMENT | | REVENUE DIVISION | P.O. BOX 843322 | | KANSAS CITY | MO | 64184-3322 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FINDLAY CITY HEALTH DEPARTMENT | FSO/RFE LICENSING DIVISION | 318 DORNEY PLAZA | ROOM 306 | | FINDLAY | OH | 45840-4859 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Finney County Treasurer | | PO Box M | Courthouse | | Garden City | KS | 67846-0450 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FIRST DISTRICT HEALTH UNIT | | P.O. BOX 1268 | | | MINOT | ND | 58702-1268 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FISCAL OFFICER - COUNTY OF SUMMIT | | 175 S MAIN ST | STE 320 | | AKRON | OH | 44308-1353 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Fitchburg City | | 718 Main St | | | Fitchburg | MA | 01420-3182 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLATHEAD COUNTY TREASURER | | 800 S MAIN ST | | | KALISPELL | MT | 59901-5400 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Flathead County Treasurer | | 800 S Main St | | | Kalispell | MT | 59901-5435 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLINT CHARTER TOWNSHIP TREASURER | | 1490 S DYE RD | | | FLINT | MI | 48532-4121 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Flint Charter Township Treasurer | | 1490 S Dye Rd | | | Flint | MI | 48532-4121 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORENCE COUNTY TREASURER | | P.O. BOX 100501 | | | FLORENCE | SC | 29501-0501 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Florence County Treasurer | | PO Box 100501 | | | Florence | SC | 29501-0501 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORENCE KENTUCKY | | P.O. BOX 1327 | | | FLORENCE | KY | 41022-1327 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPT OF ENVIRON PROTECTION | MAJOR AIR POLLUTION SOURCE - ANNUAL EMISSIONS FEE | P.O. BOX 3070 | | | TALLAHASSEE | FL | 32315-3070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORIDA DEPARTMENT OF AGRICULTURE | | P.O. BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Florida Department of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32314-6527 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Florida Dept of Revenue | Attn Bankruptcy Unit | 3490 Martin Hurst Rd | | | Tallahassee | FL | 32312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FLORIDA DEPT OF TRANSPORTATION | | MILE POST 263, P.O. Box 613069 | BLDG 5315 | | OCOEE | FL | 34761-9901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Florida Secretary Of State | | PO Box 1500 | Div Of Corp Uniform Business Rpt | | Tallahassee | FL | 32302-1500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FOND DU LAC CITY | | P.O. BOX 150 | | | FOND DU LAC | WI | 54936-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Forsyth Co City Of Wi | | PO Box 757 | Nston Salem Tax Collectr | | Winston Salem | NC | 27102-0757 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FORSYTH COUNTY TAX COLLECTOR | | P.O. BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FORT WORTH INDEPENDENT SCHOOL DIST | | P.O. BOX 13430 | | | ARLINGTON | TX | 76094-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FOX RIVER BUSINESS CENER POA | | 300 PARK BOULEVARD | STE 500 | | ITASCA | IL | 60143-2636 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANCHISE TAX BOARD | | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Franklin County | | PO Box 594 | Occupational Tax Collect | | Frankfort | KY | 40602-0594 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Franklin County  Collector | | PO Box 31 | | | Union | MO | 63084-0031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY CLERK | GUY ZIEGLER | P.O. BOX 338 | | | FRANKFORT | KY | 40602-0338 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY CLERK | | 1 SOUTH JEFFERSON STREET | | | WINCHESTER | TN | 37398-2620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY CLERK CIVIL | | 369 S HIGH | | | COLUMBUS | OH | 43215-4516 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY COLLECTOR | | 400 E LOCUST ST | RM 103 | | UNION | MO | 63084-1675 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY DEPT OF HEALTH | | 15 S OAK | | | UNION | MO | 63084-1817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY HEALTH DEPT | | 851 EAST WEST CONNECTOR | | | FRANKFORT | KY | 40601-9278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Franklin County KY Treasurer | Franklin County Occupational Tax Collector | P.O. Box 594 | | | Frankfort | KY | 40602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY SHERIFF | | 224 SAINT CLAIR ST | | | FRANKFORT | KY | 40601-1843 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST | | | COLUMBUS | OH | 43215-6306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRANKLIN COUNTY TRUSTEE | | P.O. BOX 340 | | | WINCHESTER | TN | 37398-0340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Franklin Parish School Board | | Sales & Use Tax Department | P.O. Drawer 337 | | Winnsboro | LA | 71295 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Franklin Parish School Board | | PO Box 710 | Sales Use Tax Department | | Winnsboro | LA | 71295-0710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FREDERICKSBURG CITY TREASURER | | P.O. BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FREMONT COUNTY MAGISTRATE COURT | | 151 W 1ST N | STE 15 | | SAINT ANTHONY | ID | 83445-1409 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER | 2744 VIVIAN RD | | | MONROE | MI | 48162-9212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Frenchtown Charter Township Treasurer | | 2744 Vivian Rd | | | Monroe | MI | 48162-9212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRESNO COUNTY TAX COLLECTOR | | P.O. BOX 1192 | | | FRESNO | CA | 93715-1192 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH - ENVIRONMENTAL HEALTH DIVISION | P.O. BOX 11800 | | | FRESNO | CA | 93775-1800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| FRESNO FIRE DEPT | | 450 M ST | | | FRESNO | CA | 93721-3083 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Fulton Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Galax City | | 111 E Grayson St | Director Of Finance | | Galax | VA | 24333-2903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GALLATIN COUNTY TREASURER | | 311 W MAIN | RM 202 | | BOZEMAN | MT | 59715-4594 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GALLIPOLIS CITY INCOME TAX | | 518 SECOND AVE. | | | GALLIPOLIS | OH | 45631-1219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GARFIELD COUNTY TREASURER | | P.O. BOX 489 | | | ENID | OK | 73702-0489 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Garfield County Treasurer | | PO Box 489 | | | Enid | OK | 73702-0489 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GARLAND CITY TAX COLLECTOR | | P.O. BOX 462010 | | | GARLAND | TX | 75046-2010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GARLAND COUNTY TAX COLLECTOR | | 200 WOODBINE ST | STE 108 | | HOT SPRINGS | AR | 71901-5146 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Garland County Tax Collector | | 501 Ouachita | | | Hot Springs | AR | 71901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | P.O. BOX 461407 | | | GARLAND | TX | 75046-1407 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GASTON COUNTY TAX COLLECTOR | | P.O. BOX 580326 | | | CHARLOTTE | NC | 28258-0326 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Gaston County Tax Collector | | PO Box 9000 | | | Gastonia | NC | 28053 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Gateway School District | | 2700 Monroeville Blvd | Monroeville Pa Area | | Monroeville | PA | 15146-2388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GENERAL DISTRICT COURT | | 9311 LEE AVE STE JU 145 | | | MANASSAS | VA | 20110-5586 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GENESSEE COUNTY TREASURER | | 1101 BEACH ST | ROOM 144 | | FLINT | MI | 48502-1475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgetown/Scott County KY | Revenue Commission | P.O. Box 800 | | | Georgetown | KY | 40324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgia Department of Labor Safety | | 1700 CENTURY CIR NE | | | ATLANTA | GA | 30345-3020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgia Department of Revenue | | Sales and Use Tax Return | P.O. Box 105408 | | Atlanta | GA | 30348-5408 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA DEPARTMENT OF REVENUE | | P.O. BOX 740317 | | | ATLANTA | GA | 30374-0317 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA DEPT OF AGRICULTURE | CONSUMER PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR SW | | | ATLANTA | GA | 30334-4201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA DEPT OF REVE | | PO Box 38067 | | | ATLANTA | GA | 30334 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA DEPT OF REVENUE | | P.O. BOX 38067 | | | ATLANTA | GA | 30334-0067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgia Dept Of Revenue | | PO Box 105136 | | | Atlanta | GA | 30348-5136 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA EPD ASBESTOS PROGRAM | | 4244 INTERNATIONAL PKWY, P.O. Box 101173 | STE 104 | | ATLANTA | GA | 30354-3906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgia Sales Use Tax Division | | PO Box 105296 | Department Of Revenue | | Atlanta | GA | 30348-5296 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GEORGIA SECRETARY OF STATE | | P.O. BOX 105607 | | | ATLANTA | GA | 30348-5607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Georgia Secretary Of State | | PO Box 105607 | | | Atlanta | GA | 30348-5607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GILA COUNTY TREASURER | | P.O. BOX 1093 | | | GLOBE | AZ | 85502-1093 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Gila County Treasurer | | PO Box 1093 | | | Globe | AZ | 85502-1093 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GLACIER COUNTY TREASURER | | 512 E MAIN | | | CUT BANK | MT | 59427-3016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Glacier County Treasurer | | 512 E Main St | | | Cut Bank | MT | 59427-3016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Gladstone City Tax Collector | | PO Box 28290 | | | Kansas City | MO | 64188-0290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Glasgow City Of Occ License Fee Div | | PO Box 278 | 126 E Public Sq | | Glasgow | KY | 42142-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GLASGOW CITY TREASURER | MUNICIPAL BUILDING | 118 E WASHINGTON ST | | | GLASGOW | KY | 42141-2656 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYNN COUNTY TREASURER | | P.O. BOX 1259 | | | BRUNSWICK | GA | 31521-1259 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GOODRICH VILLAGE | | P.O. BOX 276 | | | GOODRICH | MI | 48438-0276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GRADY COUNTY TREASURER | | P.O. BOX 280 | | | CHICKASHA | OK | 73023-0280 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grady County Treasurer | | PO Box 280 | | | Chickasha | OK | 73023-0280 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grand Rapids City Treasurer | | 300 Monroe Ave NW | | | Grand Rapids | MI | 49503-2206 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GRAND RAPIDS CITY TREASURER | | PO Box 347 | | | GRAND RAPIDS | MI | 49501-0347 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GRANT COUNTY SHERIFF | | 101 N MAIN ST | | | WILLIAMSTOWN | KY | 41097-1188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grant County Sheriff | | 101 N Main St | Grant County Courthouse | | Williamstown | KY | 41097-1188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grant County Treasurer | | 401 S Adams St Rm 229 | | | Marion | IN | 46953-2037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grant Parish Sales Tax Fund | | PO Box 187 | | | Colfax | LA | 71417-0187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grant Parish Sheriff's Sales Tax Fund | | Sales & Use Tax Department | P.O. Box 187 | | Colfax | LA | 71417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Graves County Tax Collector | | Graves County Courthouse | | | Mayfield | KY | 42066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GRAYSON COUNTY | | P.O. BOX 2107 | | | SHERMAN | TX | 75091-2107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grayson County Assessor Collector | | PO Box 2107 | | | Sherman | TX | 75091-2107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENE COUNTY COLLECTOR | | 320 W COURT | RM 103 | | PARAGOULD | AR | 72450-4300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENE COUNTY TA | | 940 BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65802-3888 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Greene County Tax Collector | | 940 N Boonville Ave | | | Springfield | MO | 65802-3802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENFIELD CITY | | P.O. BOX 20739 | | | GREENFIELD | WI | 53220-0739 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENFIELD INCOME TAX BUREAU | | PO Box 300 | | | GREENFIELD | OH | 45123-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENVILLE CITY | | 411 S LAFAYETTE ST. | | | GREENVILLE | MI | 48838-2353 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Greenville City | | 411 S Lafayette St | | | Greenville | MI | 48838-2353 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Greenville County Tax Collector | | 301 University Rdg Ste 700 | | | Greenville | SC | 29601-3659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Gregg County Tax Assessor Collector | | PO Box 1431 | | | Longview | TX | 75606-1431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GRENADA COUNTY | TAX ASSESSOR/COLLECT | P.O. BOX 1488 | | | GRENADA | MS | 38902-1488 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Grenada County | | PO Box 1488 | Tax Assessorcollector | | Grenada | MS | 38902-1488 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GROSS INCOME TAX | | CN 248 | | | TRENTON | NJ | 08646-0248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GUILFORD COUNTY TAX COLLECTOR | | P.O. BOX 3328 | | | GREENSBORO | NC | 27402-3328 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Guilford County Tax Collector | James E Roland | PO Box 3328 | | | Greensboro | NC | 27402-3328 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| GWINNETT COUNTY LICENSE AND REVENUE | | P.O. BOX 1045 | | | LAWRENCEVILLE | GA | 30046-1045 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAB-BPT | | P.O. BOX 915 | | | BANGOR | PA | 18013-0915 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HALIFAX COUNTY TAX ADMINISTRATOR | | P.O. BOX 580330 | | | CHARLOTTE | NC | 28258-0330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HALIFAX COUNTY TREASURER | | P.O. BOX 825 | | | HALIFAX | VA | 24558-0825 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HALL COUNTY | BUSINESS LICENSE | P.O. BOX 1435 | | | GAINESVILLE | GA | 30503-1435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMBLEN COUNTY CLERK | | 511 N 2ND NORTH ST | | | MORRISTOWN | TN | 37814-3964 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hamblen County Clerk | | 511 W 2nd North St | | | Morristown | TN | 37814-3964 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton Collector | | PO Box 150 | Div Of Revenue | | Hamilton | NJ | 08650-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON COUNTY CLERK | | 625 GEORGIA AVE | ROOM 201 | | CHATTANOOGA | TN | 37402-1475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON COUNTY HEALTH DISTRICT | | 250 WILLIAM HOWARD TAFT | | | CINCINNATI | OH | 45219-2629 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON COUNTY MUNCIPAL CLERK OF C | | 1000 SYCAMORE ST | | | CINCINNATI | OH | 45202-1340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON COUNTY TREASURER | TTN: MR ALI KHODADAD | 138 E COURT ST | No.409 | | CINCINNATI | OH | 45202-1215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON COUNTY TRUSTEE TN | | 625 GEORGIA AVE | ROOM 210 | | CHATTANOOGA | TN | 37402-1494 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMILTON TOWNSHIP DIVISION OF HEALT | | 2100 GREENWOOD AVENUE, P.O. Box 150 | | | HAMILTON | NJ | 08650-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMLET CITY | | P.O. BOX 1229 | | | HAMLET | NC | 28345-1229 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hammond Tax Collector | | PO Box 2788 | | | Hammond | LA | 70404-2788 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAMPTON CITY TREASURER | | P.O. BOX 3800 | | | HAMPTON | VA | 23663-3800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HANCOCK COUNTY TREASURER | | 300 South Main Street | | | FINDLAY | OH | 45840-3345 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hannibal Collector | | 320 Broadway 57 | | | Hannibal | MO | 63401-4406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARDIN COUNTY | | 100 PUBLIC SQ | | | ELIZABETHTOWN | KY | 42701-1491 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hardin County | | 100 Public Sq | Hardin Co Sheriff | | Elizabethtown | KY | 42701-1491 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRIS COUNTY MUD 182 | OFFICE OF THE TAX ASSESSOR COLLECTO | P.O. BOX 672346 | | | HOUSTON | TX | 77267-2346 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRIS COUNTY TAX ASSESSOR-COLLECTO | | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRIS COUNTY TOLL ROAD AUTHORITY | LIOLATIONS ENFORCEMENT CENTER | DEPT 11, P.O. Box 4440 | | | HOUSTON | TX | 77210-4440 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRISON COUNTY | | P.O. BOX 1270 | | | GULFPORT | MS | 39502-1270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Harrison County KY | Tax Adminstrator | 111 S. Main Street | P.O. Box 708 | | Cynthiana | KY | 41031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRISON COUNTY TAX ADMINISTRATOR | | 111 S MAIN ST, P.O. Box 708 | | | CYNTHIANA | KY | 41031-0708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRISON INCOME TAX | | 300 GEORGE ST | | | HARRISON | OH | 45030-1515 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARRISONBURG CITY TREASURER | | P.O. BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Harry Lee Tax Collector | | PO Box 248 | Parish Of Jefferson | | Gretna | LA | 70054-0248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARTFORD STEAM BOILER INSPECTION & | | P.O. BOX 21045 | | | CHICAGO | IL | 60673-0045 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HARVEY COUNTY TR | | P.O. BOX 909 | | | NEWTON | KS | 67114-0909 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAWAII DEPARTMENT OF TAXATION | | P.O. BOX 3559 | | | HONOLULU | HI | 96811-3559 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HAWAII DEPT OF COMMERCE | & CONSUMER AFFAIRS | P.O. BOX 113600 | | | HONOLULU | HI | 96811-3600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hawaii Dept Of Commerce | | PO Box 40 | Consumer Affairs Annual Filing Breg | | Honolulu | HI | 96810-0040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hempfield Township Tax Collector | | 938 Saint Clair Way | | | Greensburg | PA | 15601-3508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Henderson County Sheriff | | 20 N Main St | Courthouse | | Henderson | KY | 42420-3199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENDRICKS COUNTY | | P.O. BOX 6037 | | | INDIANAPOLIS | IN | 46206-6037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hendricks County Treasurer | | 355 S Washington St No 215 | | | Danville | IN | 46122-1798 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENNEPIN COUNTY | | A-600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487-0060 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENNEPIN COUNTY TREASURER | | 417 N 5TH ST | STE 310 | | MINNEAPOLIS | MN | 55401-1360 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hennepin County Treasurer | | 300 S 6Th St | | | Minneapolis | MN | 55472-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY TREASURER | | P.O. Box 3369 | | | HENRICO | VA | 23228-9769 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Henrico County Treasurer | | PO Box 26304 | | | Richmond | VA | 23260-6304 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENRY COUNTY COURTHOUSE | | 101 S MAIN ST | | | NEW CASTLE | IN | 47362-4244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HENRY COUNTY HEALTH DEPARTMENT | | 4424 US HWY 34 | | | KEWANEE | IL | 61443-8319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Henry County Treasurer | | 101 S Main St | Courthouse | | New Castle | IN | 47362-4219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hernando Tax Collector | | 20 N Main St | | | Brooksville | FL | 34601-2817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HIGHLAND HEIGHTS CITY TREASURER | LICENSE TAX DIVISION | 15 Johns Hill Road | | | COLD SPRING | KY | 41076-1498 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Highland Heights City Treasurer | | 175 Johns Hill Rd | | | Highland Heights | KY | 41076-1447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HIGHLAND PARK RLPEP | | P.O. BOX 76512 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Highlands County Tax Collector | | 540 S S Commercial Ave | | | Sebring | FL | 33870 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HILL COUNTY TREASURER | COURTHOUSE | 315 4TH ST | | | HAVRE | MT | 59501-3923 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HINDS COUNTY TAX COLLECTOR | | P.O. BOX 1727 | | | JACKSON | MS | 39215-1727 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOBOKEN MUNICIPAL COURT | | 100 NEWARK ST | | | HOBOKEN | NJ | 07030-4510 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOOKSETT TOWN TREASURER | | 35 MAIN ST | | | HOOKSETT | NH | 03106-1631 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hopkins County | | 25 E Center St | | | Madisonville | KY | 42431-2077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HORRY COUNTY TREASURER | DEPT 98 | P.O. BOX 100216 | | | COLUMBIA | SC | 29202-3216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HORRY COUNTY TREASURERS OFFICE | BUSINESS LICENSE DEPT | HOSPITALITY FEE DEPT, P.O. Box 1275 | | | CONWAY | SC | 29528-1275 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOUSTON COUNTY TAX COLLECTOR | | P.O. BOX 6406 | | | DOTHAN | AL | 36302-6406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOUSTON HEALTH & HUMAN SERVICES | | P.O. BOX 300008 | | | HOUSTON | TX | 77230-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Houston Independent School District | | PO Box 4668 | | | Houston | TX | 77210-4668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Howard County | | 226 N Main St | Howard Co Admin Ctr | | Kokomo | IN | 46901-4624 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOWARD COUNTY TREASURER | | 220 N MAIN ST | RM 226 | | KOKOMO | IN | 46901-4624 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HOWELL COUNTY COLLECTOR | | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775-3423 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Howell County Collector | Howell County Courthouse | Room 104 | | | West Plains | MO | 65775 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Huber Heights | | PO Box 23409 | Division Of Taxation | | Dayton | OH | 45424 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HUMBOLDT COUNTY TREASURER | HUMBOLDT COUNTY ASSESSOR | 50 W 5TH ST | | | WINNEMUCCA | NV | 89445-3150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HUNT COUNTY TAX | | P.O. BOX 1042 | | | GREENVILLE | TX | 75403-1042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Hunt County Tax Office Tax Collector | | PO Box 1042 | | | Greenville | TX | 75403-1042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Huntington Town | | 100 Main St | Receiver Of Taxes | | Huntington | NY | 11743-6990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HUNTINGTON TOWN RECEIVER OF TAXES | | 100 MAIN STREET | | | HUNTINGTON | NY | 11743-6990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| HURST DEBT ENFORCEMENT PROGRAM | | P.O. BOX 76944 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| I.A.M. National Pension Plan | Eunice Dietz | 1300 Connecticut Ave NW | Suite 300 | | Washington | DC | 20036 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| I.A.M. National Pension Plan | Eunice Dietz | 1300 Connecticut Ave NW | Suite 300 | | Washington | DC | 20036 | X | Unpaid Pension Liability | X | | X | $570,098.40 | $570,098.40 | $0.00 | 507(a)(5) |
| IBERIA PARISH CO | | 300 IBERIA ST | SUITE 120 | | NEW IBERIA | LA | 70560-4584 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iberia Parish School Board | | Sales & Use Tax Department | P.O. Box 9770 | | New Iberia | LA | 70562-9770 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iberia Parish School Board | | PO Box 9770 | | | New Iberia | LA | 70562-9770 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IBERVILLE PARISH | SALES TAX DEPT | P.O. BOX | | | PLAQUEMINE | LA | 70765-0355 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iberville Parish Sales Tax Department | | P.O. Box 355 | | | Plaquemine | LA | 70765-0355 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iberville Parish Sales Tax Department | | PO Box 355 | | | Plaquemine | LA | 70765-0355 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IBF&O National Pension Fund | Rose M. Tapp | Frank Vaccaro & Associates Inc. | 27 Roland Avenue | Suite 200 | Mt. Laurel | NJ | 08054 | X | Various Pension Withdrawal Liability | | | | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| IBF&O National Pension Fund | Rose M. Tapp | Frank Vaccaro & Associates Inc. | 27 Roland Avenue | Suite 200 | Mt. Laurel | NJ | 08054 | X | Unpaid Pension Liability | X | | X | $38,774.80 | $38,774.80 | $0.00 | 507(a)(8) |
| IDAHO DEPT OF EMPLOYMENT | | 317 W MAIN ST | | | BOISE | ID | 83735-0610 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IDAHO DEPT OF REVENUE | | PO Box 76 | | | BOISE | ID | 83707-0076 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IDAHO IRRIGATION DISTRICT | | 496 E 14TH ST | | | IDAHO FALLS | ID | 83404-5965 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Idaho State Tax Commission | | P. O. Box 76 | | | Boise | ID | 83707-0076 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IDAHO STATE TAX COMMISSION | | P.O. Box 56 | | | BOISE | ID | 83756-0056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707-0076 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IDAHO TRANSPORTATION DEPT | | COMMERCIAL VEHICLE SERVICES - MOTOR, P.O. Box 34 | | | BOISE | ID | 83731-0034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Illinois Commerce Commission | | 527 E Capitol Ave | | | Springfield | IL | 62706-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS DEPART OF EMPLOYMENT SECUR | | PO Box 19299 | | | SPRINGFIELD | IL | 62794-9299 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Illinois Department of Revenue | | Retailer's Occupation Tax | | | Springfield | IL | 62796 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | | Springfield | IL | 62796-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS DEPT OF PUBLIC HEALTH | | P.O. BOX | | | SPRINGFIELD | IL | 62708-4263 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Illinois Dept Of Revenue | | PO Box 19045 | | | Springfield | IL | 62794-9045 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS DEPT OF REVENUE | | | | | SPRINGFIELD | IL | 62776-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS ENVIRONMENTAL PROTECTION | AGENCY | P.O. BOX 19506 | | | SPRINGFIELD | IL | 62794-9506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS OFFICE OF THE STATE | FIRE MARSHALL | 1035 STEVENSON DR, P.O. Box 3332 | | | SPRINGFIELD | IL | 62703-4259 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS SECRETARY OF STATE | RM 300 | P.O. BOX 777 | | | SPRINGFIELD | IL | 62756-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Illinois Secretary Of State | | Department Of Business Services | | | Springfield | IL | 62756-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ILLINOIS STATE TOLL HWY AUTHORITY | | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1703 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IMPERIAL COUNTY TAX COLLECTOR | | 940 WEST MAIN STREET | | | EL CENTRO | CA | 92243-2864 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Imperial County Tax Collector | | 940 W Main St | Ste 106 | County Admin Center | El Centro | CA | 92243-2864 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INCOME TAX DEPARTMENT | | 205 S MAIN ST | | | URBANA | OH | 43078-2113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA ATTORNEY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2504 | | | GREENWOOD | IN | 46142-2504 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA BUREAU OF MOTOR VEHICLES | | 4521 W 15TH ST | | | INDIANAPOLIS | IN | 46201-1726 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPARTMENT OF LABOR | | 402 W WASHINGTON ST | RM 195 | | INDIANAPOLIS | IN | 46204-2751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Indiana Department of Revenue | | P. O. Box 7218 | | | Indianapolis | IN | 46207-7218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204-2253 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPARTMENT OF REVENUE | | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Indiana Department Of Revenue | | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPARTMENT OF WORKFORCE DEV | | PO Box 7054 | | | INDIANAPOLIS | IN | 46207-7054 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF ENVIRONMENTAL MGMT | CASHIER OFFICE - MAIL CODE 50-10C | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2273 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPT OF REVENUE | FUEL & ENVIRONMENTAL TAX SECTION | AMERIPLEX - LOGAN BUILDING | 5150 DECATUR BLVD | | INDIANAPOLIS | IN | 46241-9564 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Indiana Dept Of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46204-2273 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA DEPT OF REVENUE | | PO Box 7218 | | | INDIANAPOLIS | IN | 46207-7218 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | RM E-018 | | INDIANAPOLIS | IN | 46204-4701 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA STATE CHEMIST | | 175 SOUTH UNIVERSITY STREET | | | WEST LAFAYETTE | IN | 47907-2063 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INDIANA STATE DEPT OF HEALTH | | 550 W16TH ST | STE B | | INDIANAPOLIS | IN | 46202-2218 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Indiana Teamsters Pension Fund Pension Plan | | 2405 East Edison Road | | | South Bend | IN | 46615 | X | X | X | X | Pension Withdrawal Liability | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Indiana Teamsters Pension Fund Pension Plan | | 2405 East Edison Road | | | South Bend | IN | 46615 | X | X | | X | Unpaid Pension Liability | $54,337.20 | $54,337.20 | $0.00 | 507(a)(5) |
| INFORMATION PAYMENT CENTER | | P.O. BOX 5400 | | | FULLERTON | CA | 92838-0400 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| INTERNAL REVENUE SERVICE CENTER | | P.O. BOX 777 | | | KANSAS CITY | MO | 64999-0001 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Internal Revenue Service Center | | | | | Kansas City | MO | 64999 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Internal Revenue Service Center | | | | | Ogden | UT | 84201 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA DEPARTMENT OF NATURAL RESOURCE | WALLACE STATE OFFICE BUILDING | 502 E 9TH ST | | | DES MOINES | IA | 50319-0034 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iowa Department Of Revenue And Finance | | PO Box 10412 | Sales Use Tax Processing | | Des Moines | IA | 50306-0412 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iowa Department of Revenue and Finance | | Sales/Use Tax Processing | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA DEPT OF REV WITHHOLDING TA | | HOOVER STATE OFFICE BLDG | | | DES MOINES | IA | 50372 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Iowa Dept Of Revenue | | PO Box 10468 | Corp Estimate Processing | | Des Moines | IA | 50306-0468 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA DEPT OF REVENUE & FINANCE | | P.O. BOX 10462 | | | DES MOINES | IA | 50306-0462 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA PEST MANAGEMENT ASSOCIATION | | P.O. BOX 1201 | | | AMES | IA | 50014-1201 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA SECRETARY OF STATE | | 321 E 12TH ST | | | DES MOINES | IA | 50319-1002 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IOWA WORKFORCE DEVELOP | | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319-0209 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Irving Independent School District | | PO Box 152021 | | | Irving | TX | 75015-2021 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ISLANDIA JUSTICE COURT | | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749-4718 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ISLIP TOWN | | 40 NASSAU AVE | | | ISLIP | NY | 11751-3645 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Islip Town | Receiver Of Taxes | 6550Main St | | | Islip | NY | 11751 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ITR CONCESSION CO LLC | | 52551 ASH RD | | | GRANGER | IN | 46530-7226 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| IUOE Stationary Engineers Local 39 Pension | Michael Schumacher | 1640 South Loop Road | | | Alameda | CA | 94502 | X | X | X | X | Pension Withdrawal Liability | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| IUOE Stationary Engineers Local 39 Pension | Michael Schumacher | 1640 South Loop Road | | | Alameda | CA | 94502 | X | X | | X | Unpaid Pension Liability | $74,085.80 | $74,085.80 | $0.00 | 507(a)(5) |
| Jackson City | | PO Box 2508 | Business License Dept | | Jackson | TN | 38302-2508 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSON CITY MANAGER | | 101 E MAIN ST, P.O. Box 2648 | STE 101 | | JACKSON | TN | 38301-6207 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSON CITY RECORDER | BUSINESS LICENSE | P.O. BOX 2508 | | | JACKSON | TN | 38302-2508 | | X | X | X | Various Government / Taxing Authorities | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | JACKSON COUNTY ENVIRONMENTAL HEALTH | 308 W KANSAS BOX 100-C | | | INDEPENDENCE | MO | 64050-3716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSON COUNTY MANAGER OF FINANCE | | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSON COUNTY TAX COLLECTOR | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106-2706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jackson County Tax Collector | | 415 E 12th St | | | Kansas City | MO | 64106-2706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSON COUNTY TREASURER | | P.O. BOX 939 | | | ALTUS | OK | 73522-0939 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jackson County Treasurer | | 111 S Main St | | | Brownstown | IN | 47220-2065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jackson Parish STCA | | Courthouse Building | P.O. Box 666 | | Jonesboro | LA | 71251 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jackson Parish Stca | | PO Box 666 | Courthouse Building | | Jonesboro | LA | 71251-0666 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JACKSONVILLE ELECTRIC AUTHORITY | JEA | 21 W CHURCH ST T-15 | | | JACKSONVILLE | FL | 32202-3139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JANICE A WARREN | CITRUS COUNTY TAX COLLECTOR | 210 N. APOKA AVE., SUITE 100 | | | INVERNESS | FL | 34450-4298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JASPER COUNTY CLERK OF COURT | | 101 FIRST ST N | STE 104 | | NEWTON | IA | 50208-3227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JASPER COUNTY COLLECTOR | STEPHEN H HOLT | 601 S PEARL AVE | STE 107 | | JOPLIN | MO | 64801-2566 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JASPER COUNTY TAX COLLECTOR | | P.O. BOX 421 | | | CARTHAGE | MO | 64836-0421 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JASPER COUNTY TREASURER | | P.O. BOX 722 | | | RIDGELAND | SC | 29936-2613 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson Davis Parish School Board | | PO Box 1161 | Sales And Use Tax Return | | Jennings | LA | 70546-1161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON CO TREASURER | | P.O. BOX 787 | | | MOUNT VERNON | IL | 62864-0787 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY | | P.O. BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY | DEPARTMENT OF HEALTH &ENVIRONMENT | 1801 19TH ST | | | GOLDEN | CO | 80401-1709 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY | | 301 MARKET ST | 4TH FL | | STEUBENVILLE | OH | 43952-2187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY | | P.O. BOX 99 | | | MADISON | IN | 47250-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson County - Travis A. Hulsey | | Jefferson County Department of Revenue | P.O. Box 830710 | | Birmingham | AL | 35283-0710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY ALABAMA | TAX COLLECTOR | 716 RICH ARRINGTON BLVD N | RM 160 | | BIRMINGHAM | AL | 35203-0123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY COLLECTOR | | P.O. BOX A | | | PINE BLUFF | AR | 71611-6320 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson County Department Of Revenue | | PO Box 830710 | Travis A Hulsey Director | | Birmingham | AL | 35283-0710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY DEPT OF HEALTH | | P.O. BOX 2648 | | | BIRMINGHAM | AL | 35202-2648 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY HEALTH DEPARTMENT | | P.O. BOX 437 | | | HILLSBORO | MO | 63050-0437 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY INDUSTRIAL SERVICE | BARTON LABORATORY INDUSTRIAL | 1290 OAK GROVE RD | | | BIRMINGHAM | AL | 35209-6961 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY TAX COLLECTOR | | P.O. BOX 2112 | | | BEAUMONT | TX | 77704-2112 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson County -Travis A. Hulsey | | Jefferson County Department of Revenue | P.O. Box 830710 | | Birmingham | AL | 35283-0710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON COUNTY TREASURER | | P.O. BOX 4007 | | | GOLDEN | CO | 80401-0007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson County Treasurer | | PO Box 398 | | | Steubenville | OH | 43952-5398 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson Davis Parish School Board | | Sales and Use Tax Department | P.O. Box 1161 | | Jennings | LA | 70546 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES & USE TAX DEPT | P.O. BOX 1161 | | | JENNINGS | LA | 70546-1161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JEFFERSON PARISH TAX COLLECTOR | | P.O. BOX 130 | | | GRETNA | LA | 70054-0130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson Parish Tax Collector | | PO Box 130 | | | Gretna | LA | 70054-0130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jefferson Parish-Harry Lee Tax Collector | | Parish of Jefferson | P.O. Box 248 | | Gretna | LA | 70054-0248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEKYLL ISLAND STATE PARK AUTHORITY | | 100 JAMES RD | | | JEKYLL ISLAND | GA | 31527-0899 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306-3112 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jessamine County KY Fiscal Court | Tax Aministrator | 105 Court Row | | | Nicholasville | KY | 40356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jessamine County Sheriff | | 101 S 2nd St | | | Nicholasville | KY | 40356-1554 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JESSAMINE COUNTY TAX ADMINISTRATOR | | 103 COURT ROW | | | NICHOLASVILLE | KY | 40356-1232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jessamine County Tax Administrator | | 103 Court Row | | | Nicholasville | KY | 40356-1232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOAN W WILLIAMS CLERK OF CIRCUIT CO | | 41605 COURTHOUSE DR, P.O. Box 676 | | | LEONARDTOWN | MD | 20650-0676 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOE B YOUNG | | P.O. BOX 111 | | | MAGNOLIA | MS | 39652-0111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOHN DAVIS - SHERIFF | GRAVES COUNTY SHERIFF | 101 E SOUTH ST | STE 3 | | MAYFIELD | KY | 42066-2344 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Johnson County Collector | | 300 N Holden St Ste 201 | | | Warrensburg | MO | 64093-1704 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOHNSON COUNTY ENVIRONMENTAL DEPT | | 11811 S SUNSET DR | STE 2700 | | OLATHE | KS | 66061-7062 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOHNSON COUNTY TREASURER | | P.O. BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOHNSON COUNTY TREASURER | ATTN: TAX PROCESSING CENTER | P.O. BOX 7039 | | | INDIANAPOLIS | IN | 46207-7039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Johnson County Treasurer | | 86 W Court St | | | Franklin | IN | 46131-2304 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JOHNSTON COUNTY TAX COLLECTOR | | P.O. BOX 63037 | | | CHARLOTTE | NC | 28263-3037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JONES COUNTY TAX COLLECTOR | | 101 N COURT ST | | | ELLISVILLE | MS | 39437-2662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Jonesville Tax Collector | | 136 W Main St | | | Jonesville | NC | 28642-2125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JORDAN TAX SERVICE INC OPT COLLECT | | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102-3908 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUAB COUNTY ASSESSOR | | 160 N MAIN | | | NEPHI | UT | 84648-1412 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUDGE OF PROBATE | | P.O. BOX 700 | | | PHENIX CITY | AL | 36868-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUDGES OF JUSTICE COURTS OF ELLIS C | HON JACKIE MILLER JR | 701 S I35E | STE 1 | | WAXAHACHIE | TX | 75165-4731 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUDICIAL DATA SYSTEMS | | P.O. BOX 25120 | | | SANTA ANA | CA | 92799-5120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUDY G NOLAND | COAHOMA COUNTY TAX COLLECTOR | P.O. BOX 219 | | | CLARKSDALE | MS | 38614-0219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| JUSTICE COURT CLERK OF PANOLA COUNT | | P.O. BOX 247 | | | SARDIS | MS | 38666-0247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KALAMAZOO CITY TREASURER | | 241 W. SOUTH ST. | | | KALAMAZOO | MI | 49007-4750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kalamazoo City Treasurer | | 241 W South St | | | Kalamazoo | MI | 49007-4707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | | | KALAMAZOO | MI | 49004-1056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kalamazoo Township | | 1720 Riverview Dr | | | Kalamazoo | MI | 49004-1056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KAMAS CITY | BUSINESS LICENSE | 170 N MAIN ST | | | KAMAS | UT | 84036-9595 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kandiyohi County Aud | | PO Box 896 | Treasurer Sam Modderman | | Willmar | MN | 56201-0896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANDIYOHI COUNTY AUDITOR/TREASURER | | P.O. BOX 896 | | | WILLMAR | MN | 56201-0896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANE COUNTY TREASURER | | P.O. BOX 4025 | | | GENEVA | IL | 60134-4034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANKAKEE COUNTY HEALTH DEPT | | 2390 W STATION | | | KANKAKEE | IL | 60901-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas City Mo City Treasurer | | PO Box 15623 | Finance Dept Revenue Division | | Kansas City | MO | 64106-0623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS CITY MO TREASURER | | PO Box 15623 | | | KANSAS CITY | MO | 64106-0623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas City Treasurer | | 414 E 12th St | Finance Department | | Kansas City | MO | 64106-2770 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS CLE COMMISSION | CONTINUING LEGAL EDUCATION | 400 S KANSAS AVE | STE 202 | | TOPEKA | KS | 66603-3438 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS CORPORATE TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | TOPEKA | KS | 66699-4000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPARTMENT OF LABOR | CHIEF STATE BOILER INSPECTOR | P.O. BOX 876635 | | | KANSAS CITY | MO | 64187-6635 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Department of Revenue | | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Department Of Revenue | | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF AGRICULTURE | | 109 SW 9TH ST | | | TOPEKA | KS | 66612-1215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF HEALTH | ENVIRONMENTAL LABORATORY ACCREDITAT | FORBES FIELD | BLDG 740 | | TOPEKA | KS | 66620-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | | 1000 SW JACKSON | STE 410 | | TOPEKA | KS | 66612-1367 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | BUREAU OF WASTE MANAGEMENT | 1000 SW JACKSON | STE 320 | | TOPEKA | KS | 66612-1366 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | BUREAU OF WATER INDUSTRIAL PROGRAMS | 1000 SW JACKSON | STE 420 | | TOPEKA | KS | 66612-1367 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF REVENUE | DIVISION OF PROPERTY VALUATION | 915 SW HARRISON ST | RM 400 | | TOPEKA | KS | 66612-1585 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF REVENUE | MOTOR CARRIER SERVICES BUREAU | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Dept Of Revenue | | 915 SW Harrison St | Corp Estimated Tax | | Topeka | KS | 66625-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS DEPT OF REVENUE | | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1585 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS EMPLOY SECURITY FUND | | PO Box 400 | | | TOPEKA | KS | 66601-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS FRANCHISE TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | TOPEKA | KS | 66699-5000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS INSURANCE DEPARTMENT | ADMINISTRATIVE SERVICES | 420 SW 9TH ST | | | TOPEKA | KS | 66612-1603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Property | Valuation Division | Docking State Off Bldg | | | Topeka | KS | 66612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS SEC OF STATE | | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS SECRETARY OF | | 300 S.W. 10TH AVE. | | | TOPEKA | KS | 66612-1594 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Secretary Of | | 300 SW 10th Ave | | | Topeka | KS | 66612-1504 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kansas Secretary Of State | Corporations  Division | State Capitol 2nd Floor | | | Topeka | KS | 66612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KANSAS TURNPIKE AUTHORITY | | P.O. BOX 780007 | | | WICHITA | KS | 67278-0007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KAY COUNTY TREASURER | | 201 S MAIN | | | NEWKIRK | OK | 74647-4528 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KELSO CITY | | 203 SOUTH PACIFIC, P.O. Box 819 | STE 102 | | KELSO | WA | 98626-1617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kenner City Treasurer | | 1801 Williams Blvd | | | Kenner | LA | 70062-6261 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENOSHA CITY TRE | | 625 52ND ST | | | KENOSHA | WI | 53140-3480 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTON COUNTY FISCAL COURT | | P.O. BOX 792 | | | COVINGTON | KY | 41012-0792 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTON COUNTY FISCAL COURT | | PO Box 792 | | | COVINGTON | KY | 41012-0792 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kenton County KY Fiscal Court | License Fee Division | P.O. Box 792 | | | Covington | KY | 41012-0792 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTON COUNTY SHERIFF | | P.O. BOX 188070 | | | ERLANGER | KY | 41018-8070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kenton County Sheriff | | PO Box 632 | Bill Sieenken | | Covington | KY | 41012-0632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | FRANKFORT | KY | 40620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTUCKY DEPT OF REVENUE | | P.O. BOX | | | FRANKFORT | KY | 40619 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky Dept of Revenue | Attn Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTUCKY DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S | STE 100 | | FRANKFORT | KY | 40601-4326 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY SECRETARY OF STATE | | P.O. BOX 1150 | | | FRANKFORT | KY | 40602-1150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky State Treasurer | | Department of Revenue | | | Frankfort | KY | 40619 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | P.O. BOX | | | FRANKFORT | KY | 40619-0007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky State Treasurer | | 515 High St Rm 925 | Div Of Toll Fac Cred Cd | Ky Transportat Cabinet | FRANKFORT | KY | 40601-2103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | | Frankfort | KY | 40619-0007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | | Frankfort | KY | 40620-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky Trans Cabinet | | PO Box 2007 | | | Frankfort | KY | 40602-2007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KENTUCKY TRANSPORTATION CABINET | | P.O. BOX 2007 | | | FRANKFORT | KY | 40602-2007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Kentucky Transportation Cabinet | Hon Todd Shipp Asst General Counsel | Office of Legal Services | 200 Mero St | | Frankfort | KY | 40622 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KERN COUNTY TREASURER | PAYMENT CENTER | 1115 TRUXTUM AVENUE, P.O. Box 541004 | 2ND FLOOR | | BAKERSFIELD | CA | 93301-4640 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Keyser City Clerk | | 111 N Davis St | | | Keyser | WV | 26726-3227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KEYSTONE COLLECTIONS GROUP | | 546 WENDEL RD | | | IRWIN | PA | 15642-4582 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KICKAPOO TRIBE IN KANSAS | | 1107 GOLDFINCH RD, P.O. Box 271 | | | HORTON | KS | 66439-0271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| King County Finance Div | | 600 King Co Admin Bldg | | | Seattle | WA | 98104 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KING COUNTY FINANCE DIV. | | 500 FOURTH AVENUE | | | SEATTLE | WA | 98104-2387 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KITSAP COUNTY TREASURER | DIVISION OF CORPORATIONS | P.O. BOX 34303 | | | SEATTLE | WA | 98124-1303 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Klamath County Tax Collector | | PO Box 340 | | | Klamath Falls | OR | 97601-0349 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Klein Isd | | 7200 Spring Cypress Rd | | | Klein | TX | 77379-3215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX CO FISCAL COURT | | PO Box 177 | | | BARBOURVILLE | KY | 40906-0177 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY AIR QUALITY | | 140 DAMERON AVE | | | KNOXVILLE | TN | 37917-6413 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY CLERK | | P.O. BOX 1566 | | | KNOXVILLE | TN | 37901-1566 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY HEALTH DEPT | | 1361 W FREMONT ST | | | GALESBURG | IL | 61401-2436 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY HEALTH DEPT | | 261 HOSPITAL DR | | | BARBOURVILLE | KY | 40906-7356 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY SHERIFF | | 401 COURT SQ | STE 105 | | BARBOURVILLE | KY | 40906-1461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Knox County Sheriff | | 401 Court Sq | | | Barbourville | KY | 40906-1461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY TREASURER | | 111 N 7TH ST | | | VINCENNES | IN | 47591-2034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOX COUNTY TRUST | | P.O. BOX 70 | | | KNOXVILLE | TN | 37901-0070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOXVILLE CITY | BUSINESS TAX DIVISION | P.O. BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Knoxville City | | PO Box 59031 | Property Tax Office | | Knoxville | TN | 37950-9031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOXVILLE CITY REVENUE OFFICE | | P.O. BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KNOXVILLE RED LIGHT PHOTO | ENFORCEMENT PROGARM | 800 HOWARD BAKER JR AVE | | | KNOXVILLE | TN | 37915-2509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| KY STATE TREASURER | FOOD SAFETY BRANCH | 275 E MAIN ST | | | FRANKFORT | KY | 40621-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| La Clede County Tax Collector | | 200 N Adams Ave | | | Lebanon | MO | 65536-3046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA COUNTY DEPT OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE/PERMIT UNIT | 5050 COMMERCE DR 117 | | | BALDWIN PARK | CA | 91706-1423 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA COUNTY TREASURER | TAX COLLECTOR | P.O. BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA CROSSE CITY TREASURER | | 400 LA CROSSE ST. | | | LA CROSSE | WI | 54601-3396 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| La Crosse City Treasurer | | 400 La Crosse St | | | La Crosse | WI | 54601-3396 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA DEPT ENVIRONMENT QUAL FINANCIAL | | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA DEPT OF LABOR OFFICE OF REGULATO | | PO Box 94050 | | | BATON ROUGE | LA | 70804-9204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA FOLLETTE CITY CLERK | | 207 S TENNESSEE AVE | | | LA FOLLETTE | TN | 37766-3606 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| La Follette Tax Collector | | 205 S Tenn Ave | | | La Follette | TN | 37766 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA OFFICE OF WORK COMP ADMIN FUND | | 1001 NO. 23RD ST., P.O. Box 94090 | | | BATON ROUGE | LA | 70804-9040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LA STATE TREASURER, 2ND INJ FUND | | P.O. BOX 44187 | | | BATON ROUGE | LA | 70804-4187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LABOR COMMISSION SAFETY DIVISION | | P.O. BOX 146620 | | | SALT LAKE CITY | UT | 84114-6620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LACLEDE COUNTY | COLLECTOR OF REVENUE | 200 N ADAMS | RM 107 | | LEBANON | MO | 65536-3046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAFAYETTE COUNTY TAX COLLECTOR | | 300 N LAMAR | STE 103 | | OXFORD | MS | 38655-3248 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAFAYETTE PARISH | | P.O. BOX 92590 | | | LAFAYETTE | LA | 70509-2590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lafayette Parish School Board | | Sales Tax Division | P.O. Box 52706 | | Lafayette | LA | 70505-2706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lafayette Parish School Board | | PO Box 3883 | 1304 Lafayette St | Sales Tax Division | Lafayette | LA | 70502-3883 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LaFourche Parish School Board | | Sales and Use Tax Department | P.O. Box 997 | | Thibodaux | LA | 70302 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lafourche Parish School Board | | PO Box 997 | Sales And Use Tax Department | | Thibodaux | LA | 70302-0997 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAKE COUNTY GENERAL HEALTH DISTRICT | | 33 MILL ST | | | PAINESVILLE | OH | 44077-3811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAKE COUNTY HEALTH DEPT | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1854 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAKE COUNTY TREASURER | | 105 Main Street | | | PAINESVILLE | OH | 44077-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lake County Treasurer | | PO Box 490 | 105 E Main St | | Painesville | OH | 44077-0490 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LANCASTER COUNTY TREASURER | | P.O. BOX 729 | | | LANCASTER | SC | 29721-0729 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | | | LINCOLN | NE | 68508-2803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lancaster County Treasurer | | PO Box 729 | | | Lancaster | SC | 29721-0729 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LANCASTER INCOME TAX | | PO Box 128 | | | LANCASTER | OH | 43130-0128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAND USE SERVICES BEPARTMENT | FIRE HAZARD ABATEMENT | 385 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415-0185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lane County Dept Of | | 125 E 8th Ave | Assessment Taxation | | Eugene | OR | 97401-2968 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LANSING CITY TREASURY | | P.O. BOX 40712 | | | LANSING | MI | 48901-7912 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAPORTE COUNTY TREASURER | | P.O. BOX J | | | MICHIGAN CITY | IN | 46361-0319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LARAMIE COUNTY TREASURER | | P.O. BOX 125 | | | CHEYENNE | WY | 82003-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Laramie County Treasurer | | PO Box 125 | | | Cheyenne | WY | 82003-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LARIMER COUNTY TREASURER | | P.O. BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LASALLE COUNTY HEALTH DEPT | | 717 ETNA RD | | | OTTAWA | IL | 61350-1040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaSalle Parish Sales Tax Fund | | Sales & Use Tax Department | P.O. Box 190 | | Vidalia | LA | 71373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lasalle Parish Sales Tax Fund | | PO Box 190 | Sales Use Tax Department | | Vidalia | LA | 71373-0190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAUDERDALE COUNTY | TAX COLLECTOR | P.O. BOX 5205 | | | MERIDIAN | MS | 39302-5205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lauderdale County | | PO Box 794 | Revenue Commissioner | | Florence | AL | 35631-0794 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Laurel County | | PO Box 650 | Tax Administrator | | London | KY | 40743-0650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAUREL COUNTY CLERK | | 101 S MAIN ST | | | LONDON | KY | 40741-1373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Laurel County KY Tax Administrator | Laurel County Occupational Tax Office | PO Box 650 | | | London | KY | 40743-0650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAUREL COUNTY TA | | 203 S BROAD ST | | | LONDON | KY | 40741-2101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAUREL COUNTY TAX ADMINISTRATOR | | PO Box 650 | | | LONDON | KY | 40743-0650 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAW ENFORCEMENT SYSTEMS INC | | P.O. BOX 1348 | | | LONG ISLAND CITY | NY | 11101-0348 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAWRENCE COUNTY TREASURER | | 916 15TH ST | SUITE 27 | | BEDFORD | IN | 47421-3852 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LAYTON CITY | BUSINESS LICENSES | 437 N WASATCH DR | | | LAYTON | UT | 84041-3254 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEBANON CITY TAX COLLECTOR | | 51 N PARK ST | | | LEBANON | NH | 03766-1317 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lebanon Tn | | 200 Castle Heights Ave | Commission Of Finance | | Lebanon | TN | 37087-3419 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lee Co Tax Collector | | PO Box 271 | | | Tupelo | MS | 38802-0271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEE COUNTY  TAX COLLECTOR | | P.O. BOX 271 | | | TUPELO | MS | 38802-0271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1609 | | | FORT MYERS | FL | 33902-1609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEFLORE COUNTY TAX COLLECTOR | | P.O. BOX 1349 | | | GREENWOOD | MS | 38935-1349 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lenoir County Tax Collector | | PO Box 3289 | | | Kinston | NC | 28502-3289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEON COUNTY TAX COLLECTOR | | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEONI  TOWNSHIP TREASURER | | P.O. BOX 375 | | | MICHIGAN CENTER | MI | 49254-0375 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Leoni Township Treasurer | | PO Box 375 | | | Michigan Center | MI | 49254-0375 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEWIS & CLARK COUNTY TREASURER | | 316 N PARK AVE | ROOM 113 | | HELENA | MT | 59623-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lewis County Treasurer | | PO Box 150 | | | Weston | WV | 26452-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEXINGTON - FAYETTE URBAN CITY GOV'T | | PO Box 3090 | | | LEXINGTON | KY | 40588-3090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEXINGTON COUNTY SOUTH CAROLINA | | P.O. BOX 580265 | | | CHARLOTTE | NC | 28256-0265 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | ATTN: DIVISION OF REVENUE | P.O. BOX 14058 | | | LEXINGTON | KY | 40512-4058 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEXINGTON-FAYETTE COUNTY HEALTH DEP | DIV OF ENVIRONMENTAL HEALTH & PROTE | 804 NEWTOWN CIRCLE | STE A | | LEXINGTON | KY | 40511-1241 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | | 200 EAST MAIN STREET, P.O. Box 13057 | | | LEXINGTON | KY | 40507-1315 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lexington-Fayette Urban County Gov't. | Divison of Revenue | P.O. Box 14058 | | | Lexington | KY | 40512 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Liberty City | | PO Box 159 | City Hall | | Liberty | MO | 64069-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LIBERTY CITY COLLECTOR | | P.O. BOX 159 | | | LIBERTY | MO | 64069-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LICENSE COLLECTOR OF ST LOUIS | | P.O. BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LICKING COUNTY HEALTH DEPT | | 675 PRICE RD | | | NEWARK | OH | 43055-9506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LICKING COUNTY TREASURER | | 20 S 2ND ST., P.O. Box 830 | | | NEWARK | OH | 43058-0830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Licking County Treasurer | | 20 S 2nd St | | | Newark | OH | 43055-5663 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIMA CITY INCOME TAX DEPARTMENT | | 50 TOWN SQ | | | LIMA | OH | 45802-0155 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LINCOLN CO OCCUPATIONAL LICENSE FEE | | 201 E MAIN ST STE 5 | | | STANFORD | KY | 40484-1300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lincoln County Occupational Office | Tax Administrator | 201 East Main Street | Suite 5 | | Stanford | KY | 40484 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LINCOLN LANCASTER COUNTY | | LINCOLN LANCASTER HEALTH DEPT 3140 | | | LINCOLN | NE | 68510-1514 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lincoln Parish | | Sales & Use Tax Division | P.O. Box 863 | | Ruston | LA | 71273-0863 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lincoln Parish | | PO Box 863 | Sales Use Tax Division | | Ruston | LA | 71273-0863 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LINN COUNTY PUBLIC HEALTH | | 501 13TH STREET NORTHWEST | | | CEDAR RAPIDS | IA | 52405-3700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Linn County Tax Collector | | PO Box 100 | | | Albany | OR | 97321-0031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LIVINGSTON COUNTY | | PO Box 48 | | | SMITHLAND | KY | 42081-0048 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LIVINGSTON COUNTY TREASURER | | 700 WEBSTER ST | | | CHILLICOTHE | MO | 64601-2235 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Livingston Parish School Board | | Sales and Use Tax Department | P.O. Box 1030 | | Livingston | LA | 70754-1030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Livingston Parish School Board | | PO Box 1030 | Sales And Use Tax Department | | Livingston | LA | 70754-1030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Local 734 Pension Fund | Thomas J. Boehm | 6643 North Northwest Hwy | | | Chicago | IL | 60631 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Local 734 Pension Fund | Thomas J. Boehm | 6643 North Northwest Hwy | | | Chicago | IL | 60631 | X | Unpaid Pension Liability | X | | X | $1,107,354.60 | $1,107,354.60 | $0.00 | 507(a)(5) |
| LOGAN CLERK & RECORDER | | 315 MAIN ST | STE 3 | | STERLING | CO | 80751-4373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Logan County Treasurer | Occupational/Net Profits Tax Division | P.O. Box 236 | | | Russellville | KY | 42276 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOIS B JACOB | | COMMISSIONER OF THE REVENUE | | | FREDERICKSBURG | VA | 22404-0644 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| London City Ky | | 501 S Main St | | | London | KY | 40741-1942 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LONGVIEW FINANCE DEPT | | P.O. BOX 128 | | | LONGVIEW | WA | 98632-7080 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LORAIN CITY HEALTH DEPARTMENT | | 1144 W ERIE AVE | | | LORAIN | OH | 44052-1445 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5635 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LORETTA E KNIGHT | CLERK OF THE CIRCUIT COURT | 50 MARYLAND AVE | RM 111 | | ROCKVILLE | MD | 20850-2303 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOS ANGELES COUNTY FIRE DEPT | | P.O. BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54018 | | | LOS ANGELES | CA | 90054-0088 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOS ANGELES COUNTY TREASURER | TAX COLLECTOR | P.O. BOX 54970 | | | LOS ANGELES | CA | 90054-0970 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Los Angeles County Treasurer And Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOS ANGELES FIRE DEPARTMENT | | LAFD, UNITED PROGRAM, FILE 55643 | | | LOS ANGELES | CA | 90074-5643 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOS ANGELES SUPERIOR COURT | NORTH VALLEY DISTRICT - SANTA CLARITA COURT | 23747 W VALENCIA BLVD | | | VALENCIA | CA | 91355-2105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUDON COUNTY TREASURER | | P.O. BOX 1000 | | | LEESBURG | VA | 20177-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA DEPARTMENT OF PUBLIC SA | | P.O. BOX 64886 | | | BATON ROUGE | LA | 70896-4886 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA DEPARTMENT OF REVENUE | | P.O. BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisiana Department Of Revenue | | PO Box 201 | And Taxation | | Baton Rouge | LA | 70821-0201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA DEPT OF AGRICULTURE | & FORESTRY | P.O. BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisiana Dept Of Economic | | PO Box 94185 | | | Baton Rouge | LA | 70804-9185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF ENVIRONMENTAL QUA | | P.O. BOX 4314 | | | BATON ROUGE | LA | 70821-4314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisiana Dept Of Revenue | | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA DEPT OF REVENUE | | PO Box 94050 | | | BATON ROUGE | LA | 70821-9017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisiana Dept. of Revenue and Taxation | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA ECONOMIC DEVELOPMENT | | P.O. BOX 94185 | | | BATON ROUGE | LA | 70804-9185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisiana Motor Vehicle | | 3519 12th St | | | Metairie | LA | 70002-3427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA MOTOR VEHICLE COMMISSION | | 3519 12TH ST | | | METAIRIE | LA | 70002-3427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISIANA SECRETARY OF STATE | | P.O. BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISVILLE JEFFERSON CO REV COMMISS | | 734 WEST MAIN ST. | | | LOUISVILLE | KY | 40233-7740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISVILLE METRO HEALTH DEPARTMENT | | 400 E GRAY ST, P.O. Box 1704 | | | LOUISVILLE | KY | 40201-1740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOUISVILLE METRO REVENUE COMMISSION | | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Louisville/Jefferson County | Metro Revenue Commission | P.O. Box 35410 | | | Louisville | KY | 40232-5410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lowndes County | | PO Box 1077 | Tax Assessor Collector | | Columbus | MS | 39703-1077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LOWNDES COUNTY TAX | | P.O. BOX 1077 | | | COLUMBUS | MS | 39703-1077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lowndes County Tax Commissioner | | PO Box 1409 | | | Valdosta | GA | 31603-1409 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Lubbock Central Appraisal District | | PO Box 10568 | 1715 26th St | | Lubbock | TX | 79408-3568 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LULA HUFF | MUSCOGEE COUNTY TAX COMMISSIONER | P.O. BOX 1441 | | | COLUMBUS | GA | 31902-1441 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LUNENBURG COUNTY TREASURER | | 11512 COURTHOUSE RD | | | LUNENBURG | VA | 23952-9999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LYON COUNTY FAIR BOARD | | P.O. BOX 1161 | | | EMPORIA | KS | 66801-1161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| LYON COUNTY TREASURER | | P.O. BOX 747 | | | EMPORIA | KS | 66801-0747 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| M&S PARKING FUND INC | | 103 RIVER AVE | | | POINT PLEASANT | NJ | 08742-2140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MACOMB COUNTY TREASURERS OFFICE | | 1 S MAIN ST | 2ND FL | | MOUNT CLEMENS | MI | 48043-2306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MACON CO TAX COLLECTOR | | 141 S MAIN ST | RM 302 | | DECATUR | IL | 62523-1200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MACON COUNTY HEALTH DEPARTMENT | | 1221 E CONDIT ST | | | DECATUR | IL | 62521-1405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Macon County Tax Office | | 5 W Main St | Annex Bldg | | Franklin | NC | 28734-3005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADEIRA CITY INCOME TAX | | 7141 MIAMI AVE | | | CINCINNATI | OH | 45243-2616 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison Parish School Board | | PO Box 1620 | Sales And Use Tax | | Tallulah | LA | 71284-1620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison City Treasurer | | PO Box 2999 | | | Madison | WI | 53701-2999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY CLERK | REGISTRATION RENEWAL | 100 E MAIN ST | RM 105 | | JACKSON | TN | 38301-6227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison County Clerk | | 100 E Main St | | | Jackson | TN | 38301-6227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY COLLECTOR | | P.O. BOX 849 | | | EDWARDSVILLE | IL | 62025-0849 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison County Collector | | PO Box 790 | | | Edwardsville | IL | 62025-0790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY COURTHOUSE | MARK CRAIG LICENSE DIRECTOR | 100 NORTHSIDE SQUARE | RM 108 | | HUNTSVILLE | AL | 35801-4820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY HEALTH DEPARTMENT | | 101 E EDWARDSVILLE RD | | | WOOD RIVER | IL | 62095-1369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison County Kentucky | Director of Finance | P.O. Box 547 | | | Richmond | KY | 40476-0547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Madison County Sales Tax  Department | | Madison County Courthouse | 100 Northside Square | | Huntsville | AL | 35801-4820 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison County Sales Tax Department | | 100 Northside Sq | Madison County Courthouse | | Huntsville | AL | 35801-4800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY TREASURER | | P.O. BOX 247 | | | VIRGINIA CITY | MT | 59755-0247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY TREASURER | | 16 E NINTH ST | | | ANDERSON | IN | 46016-1598 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY TREASURER | | P.O. BOX 270 | | | MADISON | NE | 68748-0270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison County Treasurer | | PO Box 247 | | | Virginia City | MT | 59755-0247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MADISON COUNTY TRUSTEE | | 100 E MAIN | RM 107 | | JACKSON | TN | 38301-6244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Madison Parish School Board | | Sales and Use Tax | P.O. Box 1620 | | Tallulah | LA | 71284-1620 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MAHASKA COUNTY CLERK OF COURT | | 106 SOUTH FIRST STREET | | | OSKALOOSA | IA | 52577-3101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mahoning County Treasure | | 120 Market St | | | Youngstown | OH | 44503-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MAHONING COUNTY TREASURER | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503-1749 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MAINE REVENUE SERVICES | | INCOME/ESTATE TAX DIVISION | PO BOX 1064 | | AUGUSTA | ME | 04332-1064 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maine Revenue Services | | PO Box 1065 | Sales Fuel And Special Tax Division | | Augusta | ME | 04332-1065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maine Secretary of State | | 101 State House Sta | Reporting Sec. Bureau Of Corporations | | Augusta | ME | 04333-0101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maine State Treasurer | | Fuel and Special Tax Division | P.O. Box 1065 | | Augusta | ME | 04332-1065 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maine State Treasurer | | PO Box 1062 | Maine Revenue Svcs Income Tax Div | | Augusta | ME | 04332-1062 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MAINE TURNPIKE AUTHORITY | | 2360 CONGRESS ST | | | PORTLAND | ME | 04102-1908 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MALDEN BOARD OF HEALTH | | TWO HUNDRED PLEASANT ST | | | MALDEN | MA | 02148-4802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MALDEN CITY COLLECTOR OF TAXES | | P.O. BOX 9101 | | | MALDEN | MA | 02148-9101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Malden City Collector Of Taxes | | PO Box 9101 | | | Malden | MA | 02148-9101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MALHEUR COUNTY TAX COLLECTOR | | 251 B ST W | | | VALE | OR | 97918-1380 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Manatee County Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Manchester City Tax Collector | | 908 Elm St | | | Manchester | NH | 03101-2006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MANITOWOC CITY TREASURER | | 900 QUAY STREET | | | MANITOWOC | WI | 54220-4543 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MANSFIELD-ONTARIO-RICHLAND | HEALTH DEPT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907-1502 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARICOPA COUNTY | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARIETTA CITY TAX | | P.O. BOX 609 | | | MARIETTA | GA | 30061-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Marietta Tax Dept | | PO Box 609 | | | Marietta | GA | 30061-0609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARILYN M BLAND CLERK OF CIRCUIT CO | | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772-9987 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Marion Co Collector | | Courthouse | | | Hannibal | MO | 63401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY | | 1305 N MAIN ST, P.O. Box 1091 | | | MARION | SC | 29571-2010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY HEALTH DEPARTMENT | | 118 CROSS CREEK BLVD | | | SALEM | IL | 62881-1920 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY HEALTH DEPT | | 300 SECOND ST | | | FAIRMONT | WV | 26554-2830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY TAX | | P.O. BOX 1348 | | | FAIRMONT | WV | 26555-1348 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Marion County Tax Collection Dept | | PO Box 3416 | | | Salem | OR | 97302-0416 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY TAX COLLECTOR | | P.O. BOX 2511 | | | SALEM | OR | 97308-2511 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marion County Tax Collector | | PO Box 970 | | | Ocala | FL | 34478-0970 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARION COUNTY TREASURER | | P.O. BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Marion County Treasurer | | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204-3307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARIPOSA SUPERIOR COURT | | P.O. BOX 28 | | | MARIPOSA | CA | 95338-0028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARK S BOWEN, CLERK OF THE CIRCUIT | | P.O. BOX 198 | | | SALISBURY | MD | 21803-0198 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARSHALL COUNTY | | 424 BLOUNT AVE | | | GUNTERSVILLE | AL | 35976-1102 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARTIN COUNTY | | P.O. BOX 664 | | | WILLIAMSTON | NC | 27892-0664 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Martin County Tax Collector | | PO Box 9013 | | | Stuart | FL | 34995-9013 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYANNE MORSE | SEMINOLE COUNTY CLERK OF THE COURTS | P.O. BOX 850 | | | SANFORD | FL | 32772-0850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYLAND COMPTROLLER | | PO Box 17132 | | | BALTIMORE | MD | 21297-0175 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maryland Comptroller Of The Treasury | | Division | Revenue Administration | | Annapolis | MD | 21411-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maryland Dept Of Assessments Tax | | 301 W Preston St | | | Baltimore | MD | 21201-2305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYLAND DEPT. OF ASSESSMENTS & TAX | | 301 W. PRESTON ST. | | | BALTIMORE | MD | 21201-2395 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYLAND MOTOR VEHICLE ADMIN | | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Maryland State of Comptroller -SUT | | Revenue Administration Division | P.O. Box 17405 | | Baltimore | MD | 21297-1405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYLAND UNEMPLOY INS FUND | | PO Box 17291 | | | BALTIMORE | MD | 21297-0365 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MARYSVILLE CITY | | P.O. BOX 389 | | | MARYSVILLE | MI | 48040-0389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mason City Treasurer | | PO Box 370 | 201 W Ash St | | Mason | MI | 48854-0370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASON COUNTY TAX | | P.O. BOX 502 | | | MAYSVILLE | KY | 41056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASON TAX OFFICE | | 6000 S MASON MONTGOMERY RD | | | MASON | OH | 45040-3706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASS DEPT OF REVENUE | | PO Box 7034 | | | CHELSEA | MA | 02204-7034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTES REGISTRY OF | MOTOR VEHICLES | 1 COPLEY PLACE TOWERS | | | BOSTON | MA | 02116-6598 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Massachusetts Department of Revenue | | Massachusetts Department of Revenue | P.O. Box 7039 | | Boston | MA | 02204-7039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7025 | | | BOSTON | MA | 02204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTS DEPT OF EMPLOY & TRAI | | PO Box 9161 | | | BOSTON | MA | 02205-9161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Massachusetts Dept Of Employment Train | | PO Box 9161 | Revenue Service | | Boston | MA | 02205-9161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTS DEPT OF TRANSPORTATIO | | 10 PARK PLAZA | STE 4160 | | BOSTON | MA | 02116-3970 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTS DIV OF EMPLOYMENT & T | | PO Box 8754 | | | BOSTON | MA | 02266-8754 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Massachusetts Secretary Of State | | 1 Ashburton Pl | | | Boston | MA | 02108-1518 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MASSACHUSETTS STATE TREASURER | ABANDONED PROPERTY DIVISION | P.O. BOX 414478 | | | BOSTON | MA | 02241-4478 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MATANUSKA-SUSITNA BOROUGH | | MAT SU BOROUGH 350 E DAHLIA AVE | | | PALMER | AK | 99645-6488 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MCCOMB CITY TAX COLLECTOR | | P.O. BOX 667 | | | MCCOMB | MS | 39649-0667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| McCRACKEN COUNTY TAX ADMIN | | COURTHOUSE | | | PADUCAH | KY | 42001-2658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| McCracken County Tax Administrator | License Fee Division | P.O. Box 2658 | | | Paducah | KY | 42002-2658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| McCRACKEN COUNTY TAX ADMINISTRATOR | | PO Box 2658 | Courthouse | | Paducah | KY | 42002-2658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MCDONOUGH COUNTY HEALTH DEPARTMENT | | 505 E JACKSON ST | | | MACOMB | IL | 61455-2310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL COUNTY TAX COLLECTOR | | 60 EAST COURT STREET | | | MARION | NC | 28752-4041 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| McDowell County Tax Collector | | 10 E Court St | Building | County Administration | Marion | NC | 28752-4041 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MCHENRY COUNTY DEPT OF HEALTH | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098-2637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MCKEESPORT CITY TREASURER | | 301 FIFTH AVE | | | MCKEESPORT | PA | 15132-2637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ME SECRTY OF STATE BUREAU OF CORP R | | 101 STATE HOUSE STATION | | | AGUSTA | ME | 04333-0101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MECKLENBURG COUNTY  TAX COLLECTOR | | P.O. BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mecklenburg County Tax Collector | | PO Box 32247 | | | Charlotte | NC | 28232-2247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Medford City Collector | | PO Box 9129 | 85 G P Hassett Dr | | Medford | MA | 02155-9129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Medway Town | | PO Box 320 | Hcr 86 | | Medway | ME | 04460-0320 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MEMPHIS & SHELBY CNTY HLTH DEPT POL | | 814 JEFFERSON | | | MEMPHIS | TN | 38105-5041 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Memphis City Treasurer | | 125 N Main St Ste 375 | | | Memphis | TN | 38103-2030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MENDOCINO COUNTY ENVIROMENTAL HEALT | | 501 LOW GAP RD | RM 1326 | | UKIAH | CA | 95482-3734 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MENDOCINO COUNTY TAX COLLECTOR | | 501 LOW GAP RD | | | UKIAH | CA | 95482-4498 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mendocino County Tax Collector | | 501 Low Gap Rd | Rm 1060 | | Ukiah | CA | 95482-3738 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Menominee City Mi | | 2511 10th St | | | Menominee | MI | 49858-1901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MENOMINEE CITY TREASURER | | 2511 10TH ST | | | MENOMINEE | MI | 49858-1901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mercantile Tax Collector | Hopewell Munc Bld | Clark Blvd | | | Aliquippa | PA | 15001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MERCED COUNTY | | 2222 M STREET | | | MERCED | CA | 95340-3780 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Merced County | | 2222 M St | | | Merced | CA | 95340-3729 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MERCED COUNTY SUPERIOR COURT | | 445 "I" STREET | | | LOS BANOS | CA | 93635-4116 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MERCED COUNTY SUPERIOR COURT | | 670 W 22ND ST | ROOM 6 | | MERCED | CA | 95340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mercer County KY Tax Administrator | | P.O. Box 265 | | | Harrodsburg | KY | 40330 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MERCER SCHOOLS MERCER BOROUGH | | 545 W. BUTLER STREET | | | MERCER | PA | 16137-0032 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MERIDEN CITY COLLECTOR OF TAXES | CITY HALL | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450-5605 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Meriden City Collector Of Taxes | | 142 E Main St | | | Meriden | CT | 06450-5605 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| METROPOLITAN SEWER DIST | | 1600 GEST ST | | | CINCINNATI | OH | 45204-2022 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MIAMI DADE  TAX COLLECTOR | | 140 W FLAGER ST | | | MIAMI | FL | 33130-1575 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MIAMI DADE EXPRESSWAY AUTHORITY | | P.O. BOX 524470 | | | MIAMI | FL | 33152-4470 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2414 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Michigan Bureau Of Commercial Ser | | PO Box 30702 | Corporate Division | | Lansing | MI | 48909-8202 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Michigan Department of Treasury | | Dept 77003 | | | Detroit | MI | 48277-0003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. BOX 30059 | | | LANSING | MI | 48909 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MICHIGAN DEPT OF AGRICULTURE | FOOD & DAIRY DIVISION | P.O. BOX 30746 | | | LANSING | MI | 48909-8246 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Michigan Dept Of Commerce | | PO Box 30057 | | | Lansing | MI | 48909-7557 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MICHIGAN DEPT OF TREASURY | COLLECTION DIVISION | P.O. BOX 30199 | | | LANSING | MI | 48909-7699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | P.O. BOX 30756 | | | LANSING | MI | 48909-8256 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MICHIGAN DEPT OF TREASURY | | PO Box 77003 | | | DETROIT | MI | 48277-0003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MIDVALE CITY BUSINESS LICENSE | | 655 WEST CENTER STREET | | | MIDVALE | UT | 84047-7123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MILLER CONSOLIDATED | | 5343 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Miller County | | PO Box 217 | | | Tuscumbia | MO | 65082-0217 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Miller County Collector | | 400 Laurel St Ste 111 | | | Texarkana | AR | 71854-5245 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MILLER COUNTY COLLECTOR | | 400 LAUREL ST | STE 111 | | TEXARKANA | AR | 71854-5249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Milwaukee City Treasurer | | PO Box 78980 | | | Milwaukee | WI | 53278-0980 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Milwaukee Drivers Pension Plan | Rita Becker | 2100 North Mayfair Road | Ste. 100 | | Milwaukee | WI | 53226 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Milwaukee Drivers Pension Plan | Rita Becker | 2100 North Mayfair Road | Ste. 100 | | Milwaukee | WI | 53226 | X | Unpaid Pension Liability | X | | X | $156,812.40 | $156,812.40 | $0.00 | 507(a)(5) |
| MINIDOKA COUNTY | | P.O. BOX 368 | | | RUPERT | ID | 83350-0474 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNEAPOLIS FINANCE DEPT | | 350 S 5TH ST | RM C-1 | | MINNEAPOLIS | MN | 55415-1391 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNEAPOLIS FIRE DEPT | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST, P.O. Box 77031 | RM 127 | | MINNEAPOLIS | MN | 55415-1316 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNEHAHA COUNTY TREASURER | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104-2412 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Minnesota Department of Revenue | | Minnesota Sales and Use Tax | P.O Box 64622 | | St. Paul | MN | 55164-0622 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Minnesota Department Of Revenue | | PO Box 64622 | Minnesota Sales And Use Tax | | Saint Paul | MN | 55164-0622 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA DEPT OF AGRICULTURE | | 625 ROBERT ST N | | | SAINT PAUL | MN | 55155-2538 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA DEPT OF LABOR & INDUSTRY | | 443 443 LAFAYETTE RD NORTH | | | SAINT PAUL | MN | 55155-4301 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA DEPT OF REV | | 390 N. ROBERT | | | ST PAUL | MN | 55164-0439 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | | ST. PAUL | MN | 55145-1250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | | | SAINT PAUL | MN | 55146-3331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Minnesota Revenue | | Mail Station 1260 | | | Saint Paul | MN | 55145-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BLDG | | | SAINT PAUL | MN | 55155-5555 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Minnesota Secretary Of State | | 100 Constitution Ave | 180 State Ofc Bldg | Records Processing | Saint Paul | MN | 55155-1299 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Minnesota Secretary of State | | 180 State Ofc Bldg 100 Constitution Ave | Records Processing | | Saint Paul | MN | 55155-1299 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSISSIPPI BUREAU OF REVENUE | | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mississippi Bureau Of Revenue | | PO Box 23075 | | | Jackson | MS | 39225-3075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSISSIPPI DEPT OF AGRICULTURE | & COMMERCE | P.O. BOX 1700 | | | JACKSON | MS | 39215-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSISSIPPI EMPLOY SECURITY COMMISS | | PO Box 22781 | | | JACKSON | MS | 39225-2781 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSISSIPPI SECRETARY OF STATE | | P.O. BOX 1020 | | | JACKSON | MS | 39215-1020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mississippi Secty State | | PO Box 23083 | | | Jackson | MS | 39225-3083 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mississippi State Tax Commission | | P.O. Box 23075 | | | Jackson | MS | 39205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mississippi State Tax Commission | | P.O. Box 960 | | | Jackson | MS | 39205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSISSIPPI STATE TAX COMMISSION | | PO Box 960 | | | JACKSON | MS | 39205-0960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOULA COUNTY TREASURER | | 200 W BROADWAY | | | MISSOULA | MT | 59802-4216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPARTMENT OF REVENUE | | 149 PARK CENTRAL SQ | RM 252 | | SPRINGFIELD | MO | 65806-3103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI CHAMBER OF COMMERCE | | 428 E CAPITOL | | | JEFFERSON CITY | MO | 65102-0149 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPARTMENT OF NATURAL RESO | MO DEPT OF NATURAL RESOURCES | P.O. BOX 477 | | | JEFFERSON CITY | MO | 65102-0477 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Missouri Department of Revenue | | Division of Taxation and Collection | P.O. Box 840 | | Jefferson City | MO | 65105-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPARTMENT OF REVENUE | | P.O. BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Missouri Department Of Revenue | | PO Box 840 | | | Jefferson City | MO | 65105-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT AGRICULTURE | BUREAU PESTICIDE | P.O. BOX 630 | | | JEFFERSON CITY | MO | 65102-0630 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF NATURAL RESOURCES | MISSOURI AIR POLLUTION CONTROL PROG | 1659 E ELM ST, P.O. Box 176 | | | JEFFERSON CITY | MO | 65101-4176 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF NATURAL RESOURCES | HAZARDOUS WASTE PROGRAM | P.O. BOX 2530 | | | JEFFERSON CITY | MO | 65102-2530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | P.O. BOX 1421 | | | JEFFERSON CITY | MO | 65102-1421 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF PUBLIC SAFETY | MISSOURI EMERGENCY RESPONSE COMM | P.O. BOX 3133 | | | JEFFERSON CITY | MO | 65102-3133 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF PUBLIC SAFETY | ELEVATOR SAFETY UNIT | 205 JEFFERSON ST, P.O. Box 844 | STE 1315 | | JEFFERSON CITY | MO | 65102-2901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 400 | | | JEFFERSON CITY | MO | 65105-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 3400 | | | JEFFERSON CITY | MO | 65105-3400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 898 | | | JEFFERSON CITY | MO | 65105-0898 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 2046 | | | JEFFERSON CITY | MO | 65105-2046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Missouri Dept Of Revenue | | PO Box 400 | | | Jefferson City | MO | 65105-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF REVENUE | | PO Box 3333 | | | JEFFERSON CITY | MO | 65102-3333 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Missouri Director Of Revenue | | PO Box 3400 | | | Jefferson City | MO | 65105-3400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DIVISION OF EMPLOYMENT SEC | | PO Box 888 | | | JEFFERSON CITY | MO | 65102-0888 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI INDIVIDUAL SELF-INSURERS | GUARANTY CORPORATION | P.O. BOX 1831 | | | JEFFERSON CITY | MO | 65102-1831 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI SECRETARY OF STATE | | P.O. BOX 1366 | | | JEFFERSON CITY | MO | 65102-1366 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI STATE BOARD OF ACCOUNTANCY | | P.O. BOX 7004 | | | JEFFERSON CITY | MO | 65102-7004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | P.O. BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DEPT OF PUBLIC SAFETY | ELEVATOR SAFETY UNIT | 2401 E MCCARTY ST, P.O. Box 844 | | | JEFFERSON CITY | MO | 65101-4421 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MISSOURI DIRECTOR OF REVENUE | MOTOR CARRIER SERVICE | P.O. BOX 893 | | | JEFFERSON CITY | MO | 65102-0893 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MN DEPT ECON SECURITY TAX ACCT | | 390 N ROBERT | | | SAINT PAUL | MN | 55101-1805 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mobile County | | Dept# 1524 | P.O. Box 11407 | | Mobile | AL | 35246-1524 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOBILE COUNTY DISTRICT COURT | | NORTH TOWER | ROOM 338 | | MOBILE | AL | 36644-2936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOBILE COUNTY LICENSE COMMISSIONER | | P.O. BOX 161009 | | | MOBILE | AL | 36616-2009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOBILE COUNTY TA | | P.O. BOX 1169 | | | MOBILE | AL | 36633-1169 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Mohave County Assessor | | 401 E Spring St | | | Kingman | AZ | 86401-5800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOHAVE COUNTY DEPT OF PUBLIC HEALTH | | 700 W BEALE ST, P.O. Box 7000 | | | KINGMAN | AZ | 86401-5711 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOHAVE CITY TREASURER | | P.O. BOX 52657 | | | PHOENIX | AZ | 85072-2657 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Monona City Treasurer | | 5211 Schluter Rd | | | Monona | WI | 53716-2533 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Monongalia County | | 2430 High St | Courthouse | | Morgantown | WV | 26505 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONONGALIA COUNTY HEALTH DEPARTMENT | | 453 VAN VOORHIS RD | | | MORGANTOWN | WV | 26505-3408 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONONGALIA COUNTY SHERIFF | | 243 HIGH ST | RM 26 | | MORGANTOWN | WV | 26505-5492 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONONGALIA COUNTY SHERIFF | | 243 HIGH ST RM 26 | | | MORGANTOWN | WV | 26505-5492 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONROE CITY COLLECTOR | | P.O. BOX 1742 | | | MONROE | LA | 71210-1742 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONROE COUNTY CLERK | | 103 COLLEGE ST | STE 1 | | MADISONVILLE | TN | 37354-1462 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONROE COUNTY TREASURER | | 100 W KIRKWOOD AVE | | | BLOOMINGTON | IN | 47404-5143 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Monroe County Treasurer | | Courthouse | | | Bloomington | IN | 47404 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONROE COUNTY TRUSTEE | | 103 COLLEGE ST | | | MADISONVILLE | TN | 37354-1462 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA  DEPARTMENT OF HEALTH & | HUMAN SERVICES FOOD & CO | P.O. BOX 4210 | | | HELENA | MT | 59604-4210 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA DEPARTMENT OF REVENUE | | P.O. BOX 8021 | | | HELENA | MT | 59604-8021 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA DEPT OF ENVIROMENTAL QUALIT | | P.O. BOX 200901 | | | HELENA | MT | 59620-0901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA DEPT OF LABOR & INDUSTRY | | P.O. BOX 200517 | | | HELENA | MT | 59620-0517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA DEPT OF REVENUE | | P.O. BOX 8021 | | | HELENA | MT | 59604-8021 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA SECRETARY OF STATE | | P.O. BOX 202802 | | | HELENA | MT | 59620-2802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANA UNEMPLOYMENT | | PO Box 6339 | | | HELENA | MT | 59604-6339 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTANADEPTOFREVENUE | | PO Box 6309 | | | HELENA | MT | 59604-6339 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTEREY COUNTY HEALTH DEPARTMENT | | 1270 NATIVIDAD ROAD | RM 42 | | SALINAS | CA | 93906-3122 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTEREY COUNTY TREASURER | | P.O. BOX 891 | | | SALINAS | CA | 93902-0891 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery Co Collector | | PO Box 201582 | | | Houston | TX | 77216-1582 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNT | | P.O. BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY | SANITARY ENGINEER | 1850 SPAULDING RD, P.O. Box 817601 | | | DAYTON | OH | 45481-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY | COMBINED HEALTH DEPARTMENT | 117 S MAIN ST | | | DAYTON | OH | 45402-2005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY | | P.O. BOX 10549 | | | ROCKVILLE | MD | 20849-0549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County  Maryland | | PO Box 64495 | | | Baltimore | MD | 21264-4495 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County - Sarah G. Spear | | Montgomery County Revenue Commissioner | P.O. Box 4779 | | Montgomery | AL | 36103-4779 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY CL | | P.O. BOX 687 | | | CLARKSVILLE | TN | 37041 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY DEPT OF | HEALTH & HUMAN SERVICES | LICENSURE & REGULATORY SERVICES | 255 ROCKVILLE PIKE | STE 100 | ROCKVILLE | MD | 20850-4186 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY DEPT OF POLICE | | P.O. BOX 7190 | | | GAITHERSBURG | MD | 20898-7190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County KY Treasurer | | 44 W. Main Street | | | Mt. Sterling | KY | 40353 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY MARYLAND | ATTN: REAL PROPERTY TAXES | P.O. BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County Revenue Commissioner | | PO Box 4779 | Sarah G Spear | | Montgomery | AL | 36103-4779 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY TAX ASSESSOR-COLL | | P.O. BOX 4798 | | | HOUSTON | TX | 77210-4798 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County Tax Collector | | PO Box 1667 | | | Montgomery | AL | 36102-1667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY TREASURER | | 451 W 3RD ST | | | DAYTON | OH | 45422-0475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY TREASURER | | P.O. BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTGOMERY COUNTY TREASURER | | 755 RONANOKE ST | SUITE 1B | | CHRISTIANSBURG | VA | 24073-3171 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County Treasurer | | 451 W 3rd St | | | Dayton | OH | 45422-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Montgomery County Treasurer | | PO Box 690 | | | Mt Sterling | KY | 40353-0690 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MONTVILLE TAX COLLECTOR | | 310 NORWICH NEW LONDON TNPK | | | UNCASVILLE | CT | 06382-2523 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Morehouse Sales and Use Tax Commission | | P. O. Box 672 | | | Bastrop | LA | 71221-0672 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Morehouse Sales and Use Tax Commission | | PO Box 672 | | | Bastrop | LA | 71221-0672 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Morgan County | | P.O. Box 1848 | | | Decatur | AL | 35602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Morgan County | | PO Box 1848 | | | Decatur | AL | 35602-1848 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Morgan County | | PO Box 696 | Revenue Commissioner | | Decatur | AL | 35602-0696 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORGAN COUNTY HEALTH DEPT | | P.O. BOX 1866 | | | DECATUR | AL | 35602-1866 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORGAN COUNTY REVENUE COMMISSIONER | | P.O. BOX 696 | | | DECATUR | AL | 35602-0696 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORGAN COUNTY TREASURER | | P.O. BOX 593 | | | FORT MORGAN | CO | 80701-0593 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORGANTOWN CITY CLERK/TREASURER | | P.O. BOX 397 | | | MORGANTOWN | KY | 42261-0397 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORGON COUNTRY HEALTH DEPARTMENT | | 345 W STATE ST | | | JACKSONVILLE | IL | 62650-1879 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MORRISTOWN CITY | | P.O. BOX 1654 | | | MORRISTOWN | TN | 37816-1654 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOTOR VEHICLE ADMINISTRATION | | P.O. BOX 2273 | | | GLEN BURNIE | MD | 21060-4273 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOUNDSVILLE CITY | | P.O. BOX E | | | MOUNDSVILLE | WV | 26041-0955 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MOUNT PLEASANT TOWN COURT | | ONE TOWN HALL PLAZA | | | VAHALLA | NY | 10595-1319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIVISION | P.O. BOX 1609 | | | JACKSON | MS | 39215-1609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MS STATE DEPT OF HEALTH | | 570 E WOODROW WILSON, P.O. Box 1700 | | | JACKSON | MS | 39213-7526 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MT DEPT OF LABOR | | 1805 PROSPECT AVENUE, P.O. Box 8011 | | | HELENA | MT | 59604-8011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MULTNOMAH COUNTY | | P.O. BOX 2716 | | | PORTLAND | OR | 97208-2716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Multnomah County Collector | | PO Box 2716 | Div Of Assessment & Tax | | Portland | OR | 97208-2716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUNICIPAL SERVICES BUREAU | CTRMA PROCESSING | P.O. BOX 16777 | | | AUSTIN | TX | 78761-6777 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUNICIPAL SERVICES BUREAU | | P.O. BOX 16755 | | | AUSTIN | TX | 78761-6755 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUNICIPALITY OF ANCHORAGE | | P.O. BOX 196650 | | | ANCHORAGE | AK | 99519-6658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUNICIPALITY OF MONROE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUNICIPALITY OF SPRINGBORO | | 320 W CENTRAL AVE. | | | SPRINGBORO | OH | 45066-1198 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MURFREESBORO CITY TAX COLLECTOR | | P.O. BOX 1139 | | | MURFREESBORO | TN | 37133-1139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MURRAY CITY BUSINESS | | 5025 S STATE, P.O. Box 57520 | ST 113 | | MURRAY | UT | 84157-0520 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUSCOGEE COUNTY | | P.O. BOX 1441 | | | COLUMBUS | GA | 31902-1441 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Muscogee County Tax Commissioner | | PO Box 1441 | | | Columbus | GA | 31902-1441 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Muskegon Charter | | 1990 E Apple Ave | Townhship | | Muskegon | MI | 49442-4247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| MUSKEGON CHARTER TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442-4247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSKOGEE CO TREASURER | | P.O. BOX 1587 | | | MUSKOGEE | OK | 74402-1587 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Muskogee Co Treasurer | | PO Box 1587 | | | Muskogee | OK | 74402-1587 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| N KY DISTRICT HEALTH DEPT | NORTHERN KENTUCKY DISTRICT | 610 MEDICAL VILLAGE DR | | | EDGEWOOD | KY | 41017-3416 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nacogdoches Appraisal | | PO Box 1893 | District | | Nacogdoches | TX | 75963 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nampa Meridian Irrigation District | | 1503 1st St S | | | Nampa | ID | 83651-4324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NASAU COUNTY DEPT OF HEALTH | | 106 CHARLES LINDBERGH BLVD | | | UNIONDALE | NY | 11553-3632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NASH CO TAX COLLECTOR | | 120 W WASHINGTON ST | STE 2058 | | NASHVILLE | NC | 27856-1378 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NASH CO TAX COLLECTOR | | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NASH COUNTY TAX COLLECTOR | | 120 W WASHINGTON ST | STE 2058 | | NASHVILLE | NC | 27856-1376 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nashville Metropolitan | | PO Box 305012 | Trustee | | Nashville | TN | 37230-5012 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NASSAU COUNTY TPVA | | P.O. BOX 59995 | | | PHOENIX | AZ | 85075-9995 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NATCHITOCHES PAR | | P.O. BOX 266 | | | NATCHITOCHES | LA | 71458-0266 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Natchitoches Tax Commission | | 220 East Fifth Street | P.O. Box 639 | | Natchitoches | LA | 71458-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NATCHITOCHES TAX COMMISSION | | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Natchitoches Tax Commission | | PO Box 639 | 313 Second St | | Natchitoches | LA | 71458-0639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NATRONA COUNTY TREASURER | | P.O. BOX 2300 | | | CASPER | WY | 82602-2300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NC DEPARTMENT OF LABOR | BOILER SAFETY BUREAU | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | | $0.00 | 507(a)(8) |
| NC DEPT OF ENVIRONMENT & NATURAL | RESOUUCES -DIV OF AIR QUALITY | 1641 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1641 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NC DEPT OF MOTOR VEHICLE | | 1862 STONE ROSE DR | | | ROCKY MOUNT | NC | 27804-2512 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NC DIVISION OF MOTOR VEHICLES | FISCAL SECTION | P.O. BOX 29615 | | | RALEIGH | NC | 27626-0615 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NC STATE HIGHWAY PATROL | | 4702 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NCDENR-DIV OF WATER QUALITY | | 1617 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBR UC FUND NE WORKFORCE LABOR | | PO Box 94818 | | | LINCOLN | NE | 68509-4600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nebraska Department of Revenue | | P.O. Box 98923 | | | Lincoln | NE | 68509-8923 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBRASKA DEPARTMENT OF REVENUE | | P.O. Box 94818 | | | LINCOLN | NE | 68509-4818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBRASKA DEPT OF AG FOOD SAFETY | LICENSING | P.O. Box 94668 | | | LINCOLN | NE | 68509-4668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBRASKA DEPT OF REVENUE | | P.O. Box 94818 | | | LINCOLN | NE | 68509-4818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nebraska Dept Of Revenue | | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBRASKA DEPT OF REVENUE | | 1 CASCADE PLAZA | | | LINCOLN | NE | 68509-4818 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nebraska Interstate | | PO Box 81010 | | | Lincoln | NE | 68501-1010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEBRASKA SECRETARY O | | 1305 STATE CAPITAL | | | LINCOLN | NE | 68509-4608 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nelson County License Administrator | | P.O. Box 578 | | | Bardstown | KY | 40004-0578 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NELSON COUNTY OCCUP LICENSE ADMIN | | PO Box 578 | | | BARDSHOWN | KY | 40004-0578 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEPHI CITY | BUSINESS LICENSE | 21 E 100 N | | | NEPHI | UT | 84648-1509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Neptune City Borough | | 106 W Sylvania Ave | | | Neptune City | NJ | 07753-6428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nevada Dept of Revenue - Sales/Use | | P.O. Box 52609 | | | Phoenix | AZ | 85072-2609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA DEPT OF TAXATION | | P.O. BOX 52674 | | | PHOENIX | AZ | 85072-2674 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | BUREAU OF WATER POLLUTION CONTROL | 901 S STEWART ST | STE 4001 | | CARSON CITY | NV | 89701-5249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA DIVISION OF HEALTH | BUREAU OF HEALTH PROTECTION SERVICE | 4150 TECHNOLOGY WAY | STE 300 | | CARSON CITY | NV | 89706-2029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA LEGAL PRESS | | 3301 South Malibou Ave | | | PAHRUMP | NV | 89048-6432 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA SECRETARY OF STATE | | 202 N. CARSON ST. | | | CARSON CITY | NV | 89701-4786 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nevada Secretary Of State | | 101 N Carson St | | | Carson City | NV | 89701-3713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA STATE DAIRY COMMISSION | | 4600 KIETZKE LN | STE A-107 | | RENO | NV | 89502-5035 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA STATE DIV OF INDUSTRIAL RELA | STATE OF NEVADA - OSHA MECHANICAL U | 1301 N GREEN VALLEY PKWY e200 | | | HENDERSON | NV | 89074-6197 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA STATE FIRE MARSHALL | | 107 JACOBSON WAY | | | CARSON CITY | NV | 89711-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEVADA STTE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE | STE 4200 | | LAS VEGAS | NV | 89101-1070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Bedford City Tax Collectors Office | | Po Box B 960 | | | New Bedford | MA | 02741 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW BERN CITY TAX COLLECTOR | | P.O. BOX 580498 | | | CHARLOTTE | NC | 28258-0498 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New England Teamsters & Trucking Industry Pension Fund | Marchelle Cunningham | 1 Wall Street | | | Burlington | MA | 01803 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| New England Teamsters & Trucking Industry Pension Fund | Marchelle Cunningham | 1 Wall Street | | | Burlington | MA | 01803 | X | Unpaid Pension Liability | X | | X | $4,547,599.40 | $4,547,599.40 | $0.00 | 507(a)(8) |
| NEW HAMPSHIRE DEPARTMENT OF STATE | ANNUAL REPORTS | P.O. BOX 9529 | | | MANCHESTER | NH | 03108-9529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Hanover County | | PO Box 580351 | Tax Office | | Charlotte | NC | 28258-0351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW HANOVER COUNTY TAX OFFICE | | P.O. BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY DEPARTMENT OF HEALTH | & SENIOR SERVICES | P.O. BOX 369 | | | TRENTON | NJ | 08625-0369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY DEPT OF TREASURY | DIVISION OF REVENUE | P.O. BOX 417 | | | TRENTON | NJ | 08646-0417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY DIVISION OF FIRE SAFETY | | P.O. BOX 809 | | | TRENTON | NJ | 08625-0809 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY DIVISION OF MOTOR VEHICL | | P.O. BOX 008 | | | TRENTON | NJ | 08646-0008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY DIVISION OF TAXATION | | P.O. BOX 666 | | | TRENTON | NJ | 08646-0666 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY MEADOWLANDS COMMISSION | | ONE DEKORTE PARK PLAZA | | | LYNDHURST | NJ | 07071-3707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Jersey Sales Tax | | P.O. Box 999 | | | Trenton | NJ | 08646-0999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Jersey Sales Tax | | PO Box 999 | | | Trenton | NJ | 08646-0999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW JERSEY STATE POLICE | TRANSPORTATION SAFETY BUREAU | 3925 US HWY 1 | | | PRINCETON | NJ | 08540-5745 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Mexico Motor | | PO Box 1028 | Transportation Division | | Santa Fe | NM | 87504-1028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW MEXICO MOTOR TRANSPORTATION DIV | | P.O. BOX 1028 | | | SANTA FE | NM | 87504-1028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New Mexico Revenue Dept | | PO Box 630 | | | Santa Fe | NM | 87504-0630 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW MEXICO TAXATION & REVENUE D | | PO Box 25128 | | | SANTA FE | NM | 87504-5128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW MEXICO TAXATION & REVENUE DEPT | | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW MEXICO TAXATION & REVENUE DEPT | | P.O. BOX 5188 | | | SANTA FE | NM | 87504-5188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | ATTENTION: CORPORATE INCOME AND FRANCHISE TAX | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK CITY DEPT OF FINANCE | | P.O. BOX 3600 | | | NEW YORK | NY | 10008-3600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Dept Of Finance | | PO Box 5070 | | | Kingston | NY | 12402-5070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK CITY FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-5431 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK DEPT OF AGRICULTURE | MARKETS DIVISION OF FOOD SAFETY | 1 WINNERS CIR | | | ALBANY | NY | 12235-5974 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New York Dept of Agriculture Markets | | 1 Winners Circle | Div Of Food Safety | | Albany | NY | 12235-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK DEPT OF STATE | | P.O. BOX 777 | | | ALBANY | NY | 12231-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New York Dept of State | | Division Of Corporations | | | Albany | NY | 12231-0002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK STATE | THRUWAY AUTHORITY | P.O. BOX 12125 | | | ALBANY | NY | 12212-2125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New York State Corporation Tax | | PO Box 22109 | | | Albany | NY | 12201-2109 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEW YORK STATE INCOM | | PO Box 3969 | | | NEW YORK | NY | 10008-3969 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| New York State Teamsters Conference Pension & Retirement Fund | Kenneth R Stilwell | P.O. Box 4928 | | | Syracuse | NY | 13221 | X | Pension Withdrawal Liability | | | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| New York State Teamsters Conference Pension & Retirement Fund | Kenneth R Stilwell | P.O. Box 4928 | | | Syracuse | NY | 13221 | X | Unpaid Pension Liability | | | X | $131,540.00 | $131,540.00 | $0.00 | 507(a)(5) |
| NEW YORK STATE THRUWAY AUTHORITY | | P.O. BOX 5501 | | | BINGHAMPTON | NY | 13902-5501 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEWARK INCOME TAX DEPT | | PO Box 4577 | | | NEWARK | OH | 43058-4577 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEWELL NORMAND SHERIFF & EX-OFFICIO | TAX COLLECTOR, JEFFERSON PARISH | SHERIFFS OFFICE, P.O. Box 248 | BUREAU OF REV & TAX - SALES TAX DIVISION | | GRETNA | LA | 70054-0020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Newport City Treasurer | | PO Box 540 | License Dept | | Newport | KY | 41072 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NEWPORT NEWS CIT | | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Newport City | | PO Box 370 | City Tax Collector | | Newport | TN | 37822-0370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NH DEPT REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | P.O. BOX 637 | | CONCORD | NH | 03302-0637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NHDOT E-ZPASS VIOLATION PROCESSING | | P.O. BOX 52012 | | | NEWARK | NJ | 07101-8212 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nicholasville City | | PO Box 590 | | | Nicholasville | KY | 40340-0590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NICHOLASVILLE TAX COLLECTOR | | 106 COURT ROW | | | NICHOLASVILLE | KY | 40356-1232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nitro City | | 20Th St 2Nd Ave | | | Nitro | WV | 25143 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NJ E ZPASS VIOLATION PROCESSING CEN | | P.O. BOX 52005 | | | NEWARK | NJ | 07101-8205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NJ SELF-INSURERS GUARANTY ASSN | | 475 WALL ST | | | PRINCETON | NJ | 08540-1509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NODAWAY COUNTY COLLECTOR | | 403 N MARKET ST | STE 204 | | MARYVILLE | MO | 64468-1697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORFOLK CITY TREASURER | | P.O. BOX 3215 | | | NORFOLK | VA | 23514-3215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORFOLK CITY TREASURER | BUSINESS LICENSE | P.O. BOX 2260 | | | NORFOLK | VA | 23501-2260 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH BEND CITY | | P.O. BOX 896 | | | NORTH BEND | WA | 98045-0896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Bend City | | PO Box 896 | | | North Bend | WA | 98045-0896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Carolina | | PO Box 25000 | Deparment Of Revenue | | Raleigh | NC | 27640-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Carolina Department Of Revenue | | PO Box 25000 | Franchise Tax Division | Corporate Income And | Raleigh | NC | 27640-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH CAROLINA DEPT OF REVENUE | | PO Box 25000 | | | RALEIGH | NC | 27640-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF STATE TREASU | UNCLAIMED PROPERTY PROGRAM | 325 N SALISBURY ST | | | RALEIGH | NC | 27603-1385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH CAROLINA DIV OF MOTOR VEHICLE | FISCAL SECTION | P.O. BOX 29615 | | | RALEIGH | NC | 27626-0615 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH CAROLINA EMPLOYMENT SECURITY | | PO Box 26504 | | | RALEIGH | NC | 27611-6504 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH CAROLINA SECRETARY OF STATE | | P.O. BOX 29525 | | | RALEIGH | NC | 27626-0525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Dakota | | 600 E Boulevard Ave | State Tax Commissioner | | Bismarck | ND | 58505-0510 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH DAKOTA DEP OF TRANSPORTATION | | 608 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0780 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH DAKOTA DEPT OF HEALTH | | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH DAKOTA JOB SERVICE NORTH DAKO | | PO Box 5507 | | | BISMARCK | ND | 58506-5507 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Dakota State Tax Commissioner | | State Capital | 600 East Boulevard Avenue | | Bismarck | ND | 58505-0553 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| North Dakota State Tax Dept | Attn Office of State Tax Commissioner | 600 E Blvd Ave | | | Bismark | ND | 58505-0599 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH HILLS SCHOOL DIST | | 135 6TH AVE | | | PITTSBURGH | PA | 15229-1291 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH TEXAS TOLLWAY | | P.O. BOX 660244 | | | DALLAS | TX | 75266-0244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTH TEXAS TOLLWAY AUTHORITY | | P.O. BOX 260928 | | | PLANO | TX | 75026-0928 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTHAMPTON COUNTY | | P.O. BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Northampton County | | PO Box 25008 | | | Lehigh Valley | PA | 18002-5008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTHFIELD POLICE DEPARTMENT | | P.O. BOX 15485 | | | SCOTTSDALE | AZ | 85267-5485 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTHFIELD RLPEP | | P.O. BOX 76904 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTHLAKE RLPEP | | P.O. BOX 76948 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORTHWEST PARKWAY | | 3701 NORTHWEST PKWY | | | BROOMFIELD | CO | 80023-9479 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Norwalk Tax Collector | | PO Box 5530 | | | Norwalk | CT | 06856-5530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NORWOOD CITY HEALTH DEPARTMENT | | 2059 SHERMAN AVE | | | NORWOOD | OH | 45212-2633 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NS Dept. Taxation & Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 (78741) | PO Box 17428 | Austin | TX | 78760-7428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nutter Fort City Treas | | 1415 Buckhannon Pike | | | Nutter Fort | WV | 26301-4407 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NUTTER FORT RECORDER | | 1415 BUCKHANNON PIKE | | | NUTTER FORT | WV | 26301 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NY ST DEPT OF TAXATI | | PO Box 1418 | | | NEW YORK | NY | 10008-1418 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5060 | | | KINGSTON | NY | 12402-5060 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPARTMENT OF FINANCE | C/O M&S PARKING FUND | 103 RIVER AVE | | | POINT PLEASANT | NJ | 08742-2140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPARTMENT OF FINANCE | | P.O. BOX 3674 | | | NEW YORK | NY | 10008-3674 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPARTMENT OF FINANCE | | P.O. BOX 5130 | | | KINGSTON | NY | 12402-5130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPT OF ENVIRONMENTAL PROTECTIO | RECORDS CONTROL | 59-17 JUNCTION BLVD | 9TH FL | | FLUSHING | NY | 11373-5108 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPT OF FINANCE | | P.O. BOX 32 | | | NEW YORK | NY | 10008-0032 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC DEPT OF FINANCE | | P.O. BOX 2127 | | | NEW YORK | NY | 10272-2127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nyc Dept Of Finance | | PO Box 32 | Church St Station | | New York | NY | 10008-0032 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NYC Dept. of Finance | Attn: Legal Affairs | 345 Adams Street, 3rd Fl. | | | Brooklyn | NY | 12201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | P.O. BOX 840 | | | NEW YORK | NY | 10008-0840 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22093 | | ALBANY | NY | 12201-2903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYS DEPT OF AGRICULTURE & MARKETS | DIVISION OF FOOD SAFETY & INSPECTIO | 10B AIRLINE DR | | | ALBANY | NY | 12235-1004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYS DEPT OF TAXATION & FINANCE | | P.O. BOX 1913 | | | ALBANY | NY | 12201-1913 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYS Sales Tax Processing | | P.O. Box 15172 | | | Albany | NY | 12212-5172 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nys Sales Tax Processing | | PO Box 1205 | General Post Office | | New York | NY | 10116-1205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Nys Sales Tax Processing | | PO Box 1208 | General Post Office | | New York | NY | 10116-1208 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYSDEC COMMERCIAL PESTICIDE | | 625 BROADWYA | 11TH FL | | ALBANY | NY | 12233-7254 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| NYTDA INC | | 1706 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235-3605 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oakland Business Tax | | PO Box 61000 | City Of Oakland File 72918 | | San Francisco | CA | 94161-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OAKLAND FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 250 FRANK H OGAWA PLZ | STE 3341 | | OAKLAND | CA | 94612-2075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OBION COUNTY CLERK | | 2 BILL BURNETT CIRCLE | | | UNION CITY | TN | 38261-3700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OBION COUNTY TRUSTEE | | P.O. BOX 147 | | | UNION CITY | TN | 38281-0147 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Obion County Trustee | | PO Box 187 | | | Union City | TN | 38281-0187 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OCCUPATIONAL LICENSE TAX CERTIFICAT | CITY OF OCALA | P.O. BOX 1270 | | | OCALA | FL | 34478-1270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF STATE CONTROLLER | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF STATE FIRE MARSHALL | BOILER INSPECTION SECTION | 8181 INDEPENDENCE BLVD | | | BATON ROUGE | LA | 70806-6413 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF STATE TAX COMMISSIONER | | 600 E. BOULEVARD AVE | DEPT 127 | | BISMARCK | ND | 58505-0599 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Office Of State Tax Commissioner | | 600 E Boulevard Ave | State Capital | | Bismarck | ND | 58505-0660 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF TAX AND REVENUE | | P.O. BOX 221 | | | WASHINGTON | DC | 20044-0221 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF THE ILLINOIS STATE TREASU | UNCLAIMED PROPERTY DIVISION | P.O. BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OFFICE OF THE PARKING CLERK | | P.O. BOX 399113 | | | CAMBRIDGE | MA | 02139-9113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OGDEN CITY CORP BUSINESS LICENSES | | 2549 WASHINGTON BLVD | STE 240 | | OGDEN | UT | 84401-3111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OGDEN CITY CORPORATION | | 2549 WASHINGTON BLVD | STE 522 | | OGDEN | UT | 84401-8761 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO BUREAU OF MOTOR VEHICLES | OHIO TREASURER RICHARD CORDAY | 26611 N DIXIE HWY | | | PERRYSBURG | OH | 43551-1765 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO COUNTY SHERIFF | | P.O. BOX 188 | | | WHEELING | WV | 26003-0024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPARTMENT OF COMMERCE | | 8895 E MAIN ST | | | REYNOLDSBURG | OH | 43068-3340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 27 | | | COLUMBUS | OH | 43216-0027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 16561 | | | COLUMBUS | OH | 43216-6561 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Department Of Taxation | | PO Box 182215 | | | Columbus | OH | 43218-2215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPT COMMERCE | DIVISION OF INDUSTRIAL COMPLIANCE | 6606 TUSSING RD, P.O. Box 4009 | | | REYNOLDSBURG | OH | 43068-4004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPT OF AGRICULTURE | | 8995 E MAIN ST | | | REYNOLDSBURG | OH | 43068-3342 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPT OF JOB & FAMILY SERVICES | | 145 SOUTH FRONT ST. | | | COLUMBUS | OH | 43216-0923 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO DEPT OF TAXATIO | | PO Box 182131 | | | COLUMBUS | OH | 43266-2131 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Dept Of Taxation | | PO Box 804 | | | Columbus | OH | 43216-0804 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO DIVISION OF UNCLAIMED FUNDS | | 77 S HIGH ST | 20TH FL | | COLUMBUS | OH | 43215-6108 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO EPA | TREASURER STATE OF OHIO | DEPT L-2711 | | | COLUMBUS | OH | 43260-2711 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO SCHOOL DISTRICT TAX | | PO Box 182388 | | | COLUMBUS | OH | 43218-2388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Treasurer of State | | Ohio Department of Taxation | P.O. Box 16561 | | Columbus | OH | 43216-6561 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Treasurer Of State | | PO Box 16561 | Ohio Department Of Taxation | | Columbus | OH | 43216-6561 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Treasurer Of State | | PO Box 27 | | | Columbus | OH | 43266-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ohio Treasurer Of State | | Ohio Department of Taxation | P.O. Box 16560 | | Columbus | OH | 43216-6560 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO TREASURER RICHARD CORDRAY | | 2516 SCARBOROUGH BLVD | | | COLUMBUS | OH | 43232-4716 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OHIO TURNPIKE COMMISSION | | 682 PROSPECT ST | | | BEREA | OH | 44017-2811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA CORP COMMISSION | TRANSPORTATION DIV | P.O. BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA CORPORATION COMMISSION | PETROLEUM STORAGE TANK PROGRAM | ROOM 250, P.O. Box 268875 | | | OKLAHOMA CITY | OK | 73153-2000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875, P.O. Box 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA DEPT OF LABOR | | 3017 N STILES | STE 100 | | OKLAHOMA CITY | OK | 73105-2811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA EMPLOYMENT SECURITY COMMIS | | WILL ROGERS MEMORIAL OFFICE | | | OKLAHOMA CITY | OK | 73152-2004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA STATE DEPT OF HEALTH | | P.O. BOX 268815 | | | OKLAHOMA CITY | OK | 73126-8815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD | STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oklahoma Tax Commission | | Business Tax Division | P.O. Box 26850 | | Oklahoma City | OK | 73126-0850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P.O. Box 26930 | | OKLAHOMA CITY | OK | 73126-0930 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | | INCOME TAX | PO BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oklahoma Tax Commission | | PO Box 26800 | | | Oklahoma City | OK | 73126-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oklahoma Tax Commission | | PO Box 26850 | Business Tax Division | | Oklahoma City | OK | 73126-0850 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oklahoma Tax Commission | | PO Box 26930 | Business Tax Div | | Oklahoma City | OK | 73126-0930 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TAX COMMISSION | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TURNPIKE AUTHORITY | | P.O. BOX 268803 | | | OKLAHOMA CITY | OK | 73126-8806 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TURNPIKE AUTHORITY | PIKEPASS CENTER | 4401 W MEMORIAL RD | STE 130 | | OKLAHOMA CITY | OK | 73134-1722 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OKLAHOMA TURNPIKE AUTHORITY | ENFORCMENT BRANCH | P.O. BOX 11255 | | | OKLAHOMA CITY | OK | 73136-0255 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Olmsted County Auditor And Treasurer | | 151 4th St SE | | | Rochester | MN | 55904-3710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OLMSTED COUNTY PRL | | P.O. BOX 95 | | | ROCHESTER | MN | 55903-0095 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ONEIDA TRIBE OF INDIANS OF WISCONSI | | P.O. BOX 365 | | | ONEIDA | WI | 54155-0365 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Onondaga County | | PO Box 159 | Reciever Of Taxes | | Syracuse | NY | 13214-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ONONDAGA COUNTY RECIEVER OF TAXES | | 5400 BUTTERNUT DRIVE | | | EAST SYRACUSE | NY | 13057-8509 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ONSLOW COUNTY TAX COLLECTOR | | P.O. BOX 580428 | | | CHARLOTTE | NC | 28258-0428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OPELOUSAS TAX COLLECTOR | | P.O. BOX 1879 | | | OPELOUSAS | LA | 70571-1879 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opt Tax Office - Ebensburg | | 300 West High St | | | Ebensburg | PA | 15931 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ORANGE COUNTY COURT TRAFFIC DIV | | P.O. BOX 628292 | | | ORLANDO | FL | 32862-8292 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 2551 | | | ORLANDO | FL | 32802-2551 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ORANGEBURG COUNTY TREASURER | | P.O. BOX 9000 | | | ORANGEBURG | SC | 29116-9000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPARTMENT OF AGRICULTURE | | UNIT 16, P.O. Box 4395 | | | PORTLAND | OR | 97208-4395 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPARTMENT OF COMMERCE | CORPORATE DIVISION | 158 12TH STREET NE | | | SALEM | OR | 97301-2299 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309-0960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST NE | | | SALEM | OR | 97309-5018 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPARTMENT OF TRANSPORTATION | MOTOR CARRIER DIVISION | 550 CAPITOL ST NE | | | SALEM | OR | 97301-2530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oregon Dept Of Commerce | | 158 12Th St Ne | Corporation Division | | Salem | OR | 97310-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREGON DEPT OF REVENUE | | PO Box 14800 | | | SALEM | OR | 97309-0920 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oregon Retail Employees Pension Plan | Pati Piro-Bosley | 7600 SW Mohawk Street | | | Tualatin | OR | 97062 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Oregon Retail Employees Pension Plan | Pati Piro-Bosley | 7600 SW Mohawk Street | | | Tualatin | OR | 97062 | X | Unpaid Pension Liability | X | | X | $2,945.40 | $2,945.40 | $0.00 | 507(a)(5) |
| OREGON STATE OF CONSUMER | & BUSINESS SERVICES | P.O. BOX 14610 | | | SALEM | OR | 97309-0445 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OREN L. BRADY III | TREASURER - SPARTANBURG COUNTY | P.O. BOX 5807 | | | SPARTANBURG | SC | 29304-5807 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ORLANDO-ORANGE COUNTY | EXPRESSWAY AUTHORITY | TOLL ENFORCEMENT, P.O. Box 585070 | | | ORLANDO | FL | 32858-5070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OSHKOSH CITY TREASURER | CITY COLLECTION OFFICE | P.O. BOX 1128 | | | OSHKOSH | WI | 54902-1128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oshkosh City Treasurer | | PO Box 1128 | Tax Collector Office | | Oshkosh | WI | 54903-1128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OSHKOSH FIRE & POLICE EQUIPMENT INC | | 175 INDIAN POINT RD | | | OSHKOSH | WI | 54901-7710 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OSHKOSH HEALTH SERVICE DIVISION | | ROOM 102 CITY HALL, P.O. Box 1128 | | | OSHKOSH | WI | 54903-1128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OTTAWA COUNTY TREASURER | | P.O. BOX 1024 | | | MIAMI | OK | 74355-1024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ottawa County Treasurer | | PO Box 1024 | | | Miami | OK | 74355-1024 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OUACHITA PARISH | TAX COLLECTOR | P.O. BOX 1803 | | | MONROE | LA | 71210-1803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ouachita Parish Police Jury | | P.O. BOX 3007 | | | MONROE | LA | 71210-3007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ouachita Taxation and Revenue Department | | P.O. Box 123 | | | Monroe | LA | 71210 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OWENSBORO CITY TREASURER | | P.O. BOX 638 | | | OWENSBORO | KY | 42302-6038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OWENSBORO INCOME TAX DIVISION | OCCUPATIONAL TAX ADMINISTRATOR | P.O. BOX 10003 | | | OWENSBORO | KY | 42302-9008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Oxford City Tax Collectors Office | | 107 S Lamar Blvd | | | Oxford | MS | 38655-4020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| OYSTER BAY RECEI | | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771-1539 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| P Shaffer Tax Receiver | | PO Box 579 | | | Henrietta | NY | 14467-0579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA  HAZARDOUS MATERIAL RESPONSE FUN | PA DEPT OF L&I-BUREAU OF PENNSA | 7TH AND FORSTER ST | RM 155 | | HARRISBURG | PA | 17120-0019 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA DEPARTMENT OF AGRICULTURE | | 2301 N CAMERON ST | | | HARRISBURG | PA | 17110-9408 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA Department of Revenue | | Bureau of Receipts and Control | Department 280406 | | Harrisburg | PA | 17128-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA DEPARTMENT OF REVENUE | | REFUND REQUESTED | PO BOX 28076 | | HARRISBURG | PA | 17128-0708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pa Department Of Revenue | | Department 280406 | Bureau Of Receipts And Control | | Harrisburg | PA | 17128-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA DEPT OF LABOR & INDUSTRY - B | COMMONWEALTH OF PENNSYLVANIA | BUR OF OCCUPATIONAL & INDUSTRIAL SA, P.O. Box 68572 | | | HARRISBURG | PA | 17106-8572 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA DEPT OF LABOR & INDUSTRY PA | | PO Box 68568 | | | HARRISBURG | PA | 17106-8568 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA DEPT OF REV BUR O | | PO Box 8888 | | | HARRISBURG | PA | 17105-8888 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pa Dept Of Revenue | | PO Box 280420 | | | Harrisburg | PA | 17128-0422 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA MUNICIPAL SERVICE | | 215 CHESS ST | | | MONONGAHELA | PA | 15063-2439 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA MUNICIPAL SERVICE CO | | 336 DELAWARE AVE | DEPT A | | OAKMONT | PA | 15139-2138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PA MUNICIPAL SERVICE CO | | 336 DELAWARE AVE DEPT A | | | OAKMONT | PA | 15139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PACIFIC CITY OF | | 100 3RD AVE SE | | | PACIFIC | WA | 98047-1349 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALM BEACH COUNTY TAX COLLECTOR | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALMER TOWNSHIP | | 3 WELLER PL | | | PALMER | PA | 18043-3039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALMER TOWNSHIP COLLECTOR | COLLECTORS OFFICE | 3 WELLER PL, P.O. Box 3039 | | | PALMER | PA | 18045-1975 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALMERTOWNSHIPOPT | | 3 WELLER PLACE | | | PALMER | PA | 18043 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALMERTWPEITOFFICE3WELLER | | 3 WELLER PLACE | | | PALMER | PA | 18043-3039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PALO PINTO | TAX OFFICE | P.O. BOX 160 | | | PALO PINTO | TX | 76484-0160 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PARISH & CITY TREASURER | | P.O. BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish And City Treasurer | | PO Box 2590 | Department Of Finance | Parish Of East Baton Rouge | Baton Rouge | LA | 70821-2590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of Caldwell Sales Tax Fund | | PO Box 280 | Sales And Use Tax Department | | Vidalia | LA | 71373-0280 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of Catahoula | | PO Box 250 | Sales And Use Tax Department | | Vidalia | LA | 71373-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of Concordia | | PO Box 160 | Sales And Use Tax Department | | Vidalia | LA | 71373-0160 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of East Carroll | | PO Box 130 | Sales And Use Tax Dept | | Vidalia | LA | 71373-0130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of St Bernard | | PO Box 168 | | | Chalmette | LA | 70044-0168 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of St Mary | | PO Box 1142 | Sales And Use Tax Department | | Morgan City | LA | 70381-1142 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of Tensas | | PO Box 430 | Sales And Use Tax Department | | Vidalia | LA | 71373-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Sales Tax Fund | | PO Box 670 | Sales And Use Tax Department | | Houma | LA | 70361-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PARK COUNTY TREASURER | | 414 E CALLENDER ST | | | LIVINGSTON | MT | 59047-2746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PARK COUNTY TREASURER | | 1020 SHERIDAN AVE | | | CODY | WY | 82414-3530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Park County Treasurer | | 414 E Callender St | | | Livingston | MT | 59047-2746 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PARKING CLERK | TOWN OF BROOKLINE | P.O. BOX 470708 | | | BROOKLINE | MA | 02447-0708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Parish Of Jefferson | | PO Box 627 | Sales Tax Division 3300 Metairie Rd | | Metairie | LA | 70004-0627 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PASADENA ISD | | P.O. BOX 1318 | | | PASADENA | TX | 77501-1318 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pasco County Utilities | | PO Box 2139 | Board Of Co Commission | | New Port Richey | FL | 34656-2139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PASQUOTANK COUNTY | | P.O. BOX 586 | | | ELIZABETH CITY | NC | 27907-0586 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PATRICK J FULKERSON | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATSY HEFFNER CFC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PAWTUCKET CITY COLLECTOR | | P.O. BOX 676 | | | PAWTUCKET | RI | 02862-0676 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PAYMENT PROCESSING CENTER | | 700 TROY SCHENECTADY RD | | | LATHAM | NY | 12110-2460 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PAYNE COUNTY TREASURER | | 315 W 6TH ST | STE 101 | | STILLWATER | OK | 74074-4079 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Payne County Treasurers Office | | PO Box 1597 | | | Stillwater | OK | 74076-1597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PEARLAND INDEPENDENT SCHOOL DISTRIC | | 2337 N GALVESTON, P.O. Box 7 | | | PEARLAND | TX | 77581-4245 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PEGGY  MAGEE CLERK  CIRCUIT COURT | PRINCE GEORGE'S | 14741 GOVERNOR ODEN BOWIE DR | | | UPPER MARLBORO | MD | 20772-9986 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pemiscot County Collector | | Courthouse | | | Caruthersville | MO | 63830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PENN HILLS SCHOOL DIST | | PO Box 640063 | | | PITTSBURGH | PA | 15264-0063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORP TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pennsylvania Municipal Service Co | | 3366 Delware Ave Dept A | | | Oakmont | PA | 15139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PENNSYLVANIA TURNPIKE COMMISSION | (VIOLATION PROCESSING CENTER) | 8000C DERRY ST | | | HARRISBURG | PA | 17111-5200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PEORIA CITY & COUNTY HEALTH DEPT | | 2116 N SHERIDAN RD | | | PEORIA | IL | 61604-3457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PEORIA COUNTY CO | | P.O. BOX 1925 | | | PEORIA | IL | 61656-1925 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PESTICIDE BUREAU - IDALS | WALLACE BUILDING | 502 E 9TH ST | | | DES MOINES | IA | 50319-0051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Peter C Harvey | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | | Trenton | NJ | 08625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PETROLEUM UNDERGROUND STORAGE | TANK RELEASE COMPENSATION BOARD | P.O. BOX 163188 | | | COLUMBUS | OH | 43216-3188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PETTIS COUNTY COLLECTOR | | 415 S OHIO | | | SEDALIA | MO | 65301-4435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pettis County Tax Collector | | 415 S Ohio Ave | | | Sedalia | MO | 65301-4435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Phelps County | | 200 N Main St | Collector Of Revenue | | Rolla | MO | 65401-3068 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHELPS COUNTY COLLECTOR OF REVENUE | | 200 N MAIN ST | SUITE 129 | | ROLLA | MO | 65401-3067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHELPS COUNTY HEALTH DEPT | | 200 N MAIN ST | STE G-51 | | ROLLA | MO | 65401-3070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Philadelphia Bakery Employers & Food Driver Salesmens Union Local 463 & Teamsters Local 676 Pension Plan | Lee Scarpone | P.O. Box 740 | | | Valley Forge | PA | 19482 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Philadelphia Bakery Employers & Food Driver Salesmens Union Local 463 & Teamsters Local 676 Pension Plan | Lee Scarpone | P.O. Box 740 | | | Valley Forge | PA | 19482 | X | Various Unpaid Pension Liability | X | | X | $913,979.40 | $913,979.40 | $0.00 | 507(a)(5) |
| PHILADELPHIA PARKING AUTHORITY | RED LIGHT CAMERA PROGRAM | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHILADELPHIA REV DE | | PO Box 1700 | | | PHILADELPHIA | PA | 19105-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHILADEPHIA DEPT OF REVENUE | | P.O. BOX 1049 | | | PHILADELPHIA | PA | 19105-1049 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Philadelphia Dept Of Revenue | | PO Box 1049 | | | Philadelphia | PA | 19105-1049 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHILIPPI CITY | | 108 N MAIN ST, P.O. Box 460 | | | PHILIPPI | WV | 26416-0460 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHILLIPS COUNTY | | P.O. BOX 49 | | | MALTA | MT | 59538-0049 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHILLIPS COUNTY COLLECTOR | | P.O. BOX 450 | | | HELENA | AR | 72342-0450 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Phillips County Collector | | PO Box 450 | | | Helena | AR | 72342-0450 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PHOENIX CITY TREASURER | | P.O. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIERCE CO BUDGET & FINANCE | | 615 S 9TH ST | STE 100 | | TACOMA | WA | 98405-4680 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIERCE COUNTY | | P.O. BOX 11621 | | | TACOMA | WA | 98411-6621 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIERSON TOWNSHIP TREASURER | | 5673 BASS LAKE RD | | | HOWARD CITY | MI | 49329-8694 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pierson Township Treasurer | | 5673 Bass Lake Rd | | | Howard City | MI | 49329-9724 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIKE COUNTY TAX | | P.O. BOX 111 | | | MAGNOLIA | MS | 39652-0111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIMA COUNTY HEALTH DEPT | | 3950 S COUNTRY CLUB RD | STE 100 | | TUCSON | AZ | 85714-2226 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIMA COUNTY TREASURER | | 115 N. CHURCH AVE | | | TUCSON | AZ | 85701-1199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PIMA COUNTY TREASURERS OFFICE | | P.O. BOX 29011 | | | PHOENIX | AZ | 85038-9011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PINELLAS COUNTY TAX COLLECTOR | | P.O. BOX 10832 | | | CLEARWATER | FL | 33757-8832 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PITTSBURG COUNTY TREASURER | | 600 E CHOCTAW AVE | | | MCALESTER | OK | 74501-5309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pittsburg County Treasurer | | Pittsburg Co Courthouse | | | McAlester | OK | 74501 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PITTSBURGH CITY & SCHOOL DISTRICT | ATTN: REAL ESTATE TAXES | P.O. BOX 747017 | | | PITTSBURGH | PA | 15274-7017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PITTSFIELD BOARD OF HEALTH | | 70 ALLEN ST | RM 204 | | PITTSFIELD | MA | 01201-6244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PITTSFIELD CITY TAX | | P.O. BOX 981063 | | | BOSTON | MA | 02298-1063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PITTSYLVANIA COUNTY TREASURER | | P.O. BOX 230 | | | CHATHAM | VA | 24531-0230 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Placer County Treasurer Tax Collector | | PO Box 7790 | | | Auburn | CA | 95604-7790 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PLANO RED LIGHT PHOTO ENFORCEMENT P | | 1900 PRESTON RD 267 PMB 91 | | | PLANO | TX | 75093 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pnc Leasing Corp | | PO Box 640306 | | | Pittsburgh | PA | 15264-0306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pointe Coupee Parish Sales And Use Tax | | PO Box 290 | | | New Roads | LA | 70760-0290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pointe Coupee Parish Sales and Use Tax | | P.O. Box 290 | | | New Roads | LA | 70760 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POLK COUNTY  TAX COLLECTOR | | 430 E. MAIN STREET, P.O. Box 1189 | | | BARTOW | FL | 33831-1189 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POLK COUNTY TAX | | P.O. BOX 2016 | | | BARTOW | FL | 33831-2016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Polk County Tax Collector | | PO Box 1189 | | | Bartow | FL | 33831-1189 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POLK COUNTY TREASURER | | 111 COURT AVE | | | DES MOINES | IA | 50309-2298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PONTOTOC COUNTY | | P.O. BOX 1808 | | | ADA | OK | 74821-1808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pope County Tax  Collector | | 100 W Main St | | | Russellville | AR | 72801-3723 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POPE COUNTY TAX COLLECTOR | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801-3723 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PORT AUTHORITY OF NEW YORK & | NEW JERSEY | VIOLATIONS PROCESSING CENTER, P.O. Box 15186 | | | ALBANY | NY | 12212-5186 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PORT CHESTER JUSTICE PARKING VIOLAT | | 350 NORTH MAIN STREET | | | PORT CHESTER | NY | 10573-3319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PORT OF MIAMI | | 1015 N AMERICA WAY | 2ND FL | | MIAMI | FL | 33132-2017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PORTSMOUTH CITY TREASURER | | P.O. BOX 85662 | | | RICHMOND | VA | 23285-5662 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PORTSMOUTH HEALTH DEPT | | 605 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3919 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Potsdam School Tax  Collector | Community Bank Na | Market St | | | Potsdam | NY | 13676 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POTTAWATOMIE COU | | 325 N BROADWAY | | | SHAWNEE | OK | 74801-6957 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| POWELL FINANCIAL OFFICE | | PO Box 506 | | | STANTON | KY | 40380-0506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PREMIUM PROCESSING SERVICES | USCIS | CALIFORNIA SERVICE CENTER, P.O. Box 10825 | | | LAGUNA NIGUEL | CA | 92607-1083 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PRINCE GEORGE'S | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297-1578 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PRINCE GEORGES COUNTY HEALTH DEPT | DIV OF ENVIRONMENTAL HEALTH | 9201 BASIL CT | STE 318 | | LARGO | MD | 20774-5310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prince Georges County Treasury Div | | PO Box 1700 | Room 1090 | | Upper Marlboro | MD | 20773-1700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Princeton City Treasurer | | | | | Princeton | WV | 24740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Property Tax  Consultants Ltd | | 656 E Hallandale Beach Blvd | Beach Blvd | | Hallandale Beach | FL | 33009-4422 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Providence City Collectors Office | | 25 Dorrance St | City Hall | | Providence | RI | 02903-1787 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PROVO CITY LICENSING SECTION | | 351 W CENTER ST, P.O. Box 1849 | | | PROVO | UT | 84603-1849 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PUBLIC UTILITIES COMMISSION OF OHIO | MOTOR CARRIER REGISTRATION DIVISION | 180 E BROAD ST | 14TH FL | | COLUMBUS | OH | 43215-3763 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PUEBLO COUNTY TREASURER | | 215 W 10TH ST | | | PUEBLO | CO | 81003-2996 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pueblo County Treasurer | | 215 W 10th St | | | Pueblo | CO | 81003-2945 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PUGET SOUND CLEAN AIR AGENCY | | 1904 3RD AVE | STE 105 | | SEATTLE | WA | 98101-3317 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PULASKI COUNTY KY | TAX ADMINISTRATOR | P.O. BOX 658 | | | SOMERSET | KY | 42502-0658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PULASKI COUNTY KY | | PO Box 658 | | | SOMERSET | KY | 42502-0658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pulaski County KY Tax Administrator | License Fee Division | P.O. Box 658 | | | Somerset | KY | 42502 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PULASKI COUNTY TAX COLLECTOR | | P.O. BOX 752 | | | SOMERSET | KY | 42502-0752 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PULASKI COUNTY TREASURER | | P.O. BOX 8101 | | | LITTLE ROCK | AR | 72203-8101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Pulaski County Treasurer | | 52 W Main St | Ste 100 | | Pulaski | VA | 24301-5040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Putham County Trustee | | 300 E Spring St Rm 2 | | | Cookeville | TN | 38501-3350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PUTMAN COUNTY CLERK | | P.O. BOX 220 | | | COOKEVILLE | TN | 38503-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Putman County Clerk | | PO Box 220 | | | Cookeville | TN | 38503-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| PUTNAM COUNTY TRUSTEE | | 300 E SPRING ST | ROOM 2 | | COOKEVILLE | TN | 38501-3350 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| R I T A | | PO Box 94736U | | | CLEVELAND | OH | 44101-4736 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RACINE CITY TAX PAYMENTS | | P.O. BOX 689991 | | | MILWAUKEE | WI | 53268-9991 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Racine City Treasurer | | 730 Washington Ave | Rm 105 | | Racine | WI | 53403-1146 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RADFORD CITY TAX COLLECTOR | | 619 2ND ST | STE 164 | | RADFORD | VA | 24141-1454 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAINIER CITY OF | | P.O. BOX 258 | | | RAINIER | WA | 98576-0528 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RALEIGH COUNTY  SHERIFF | | 215 MAIN ST | | | BECKLEY | WV | 25801-4612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RALLS COUNTY COLLECTOR | | P.O. BOX 340 | | | NEW LONDON | MO | 63459-0340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAMSEY COUNTY | | SDS 12-2411, P.O. Box 86 | | | MINNEAPOLIS | MN | 55486-2411 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ramsey County | | 50 Kellogg Blvd W Ste 820 | Property Records Rev | | Saint Paul | MN | 55102-1639 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAMSEY COUNTY TREASURER | | P.O. BOX 64097 | | | SAINT PAUL | MN | 55164-0097 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RANDOLPH COUNTY HEALTH DEPT | | 423 E LOGAN, P.O. Box 488 | | | MOBERLY | MO | 65270-2222 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RANDOLPH COUNTY TAX COLLECTOR | | P.O. BOX 71089 | | | CHARLOTTE | NC | 28272-1089 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RANDOLPH COUNTY TAX COLLECTOR | | 110 S MAIN ST | | | HUNTSVILLE | MO | 65259-1009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAPIDES PARISH | | P.O. BOX 1590 | | | ALEXANDRIA | LA | 71309-1590 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAPIDES PARISH LOCAL EME PLANNING | LOCAL EMERGENCY PLANNING COMMITTEE | 4216 ELLIS ST | | | ALEXANDRIA | LA | 71302-2200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RAPIDES PARISH OLT FUND | | P.O. BOX 60090 | | | NEW ORLEANS | LA | 70160-0090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rapides Parish Sales Tax Fund | | Rapides Parish Sales & Use Tax Department | P.O. Box 60090 | | New Orleans | LA | 70160-0090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rapides Parish Sales Tax Fund | | PO Box 671 | Sales Use Tax Department | Rapides Parish | Alexandria | LA | 71309-0671 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RDS | | Bullhead City AZ-Privilege Tax | PO Box 830725 | | Birmingham | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RECEIVER OF TAXES | | 230 N JEFFERSON ST | | | NEW CASTLE | PA | 16101-2220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RED LODGE CITY TREASURER | | P.O. BOX 9 | | | RED LODGE | MT | 59068-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Red River Tax Agency | | P.O. Box 570 | | | Coushatta | LA | 71019 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| REGIONAL INCOME TAX AGENCY | | | 10107 BRECKSVILLE ROAD | | BRECKSVILLE | OH | 44141-3275 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| REGIONAL INCOME TAX AGENCY | | P.O. BOX 89475 | | | CLEVELAND | OH | 44101-6475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| REGISTRATION FEE TRUST | | P.O. BOX 2096 | | | MILWAUKEE | WI | 53201-2096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| REGULATORY FEE DETERMINATION UNIT | NYS DEPT OF ENVIRONMENTAL CONSERVAT | P.O. BOX 5973 | | | NEW YORK | NY | 10087-5973 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Retail, Wholesale & Department Store International Union and Industry Pension Fund | Mark Davis | PO Box 55728 | | | Birmingham | AL | 35255 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Retail, Wholesale & Department Store International Union and Industry Pension Fund | Mark Davis | PO Box 55728 | | | Birmingham | AL | 35255 | X | Unpaid Pension Liability | X | | X | $425,582.80 | $425,582.80 | $0.00 | 507(a)(5) |
| Rhode Island  Division Of Taxation | | 1 Capitol Hil | | | Providence | RI | 02908-5816 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RHODE ISLAND DEALERS LICENSE | & REGULATIONS OFFICE | 100 MAIN ST | | | PAWTUCKET | RI | 02860 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RHODE ISLAND DIV TAX EMPLOYER T | | ONE CAPITOL HILL 36 | | | PROVIDENCE | RI | 02908-5829 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RHODE ISLAND DIVISION OF MOTOR VEHI | | P.O. BOX 1421 | | | PROVIDENCE | RI | 02901-1421 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rhode Island Tax Administrator | | One Capital Hill | STE 4 | | Providence | RI | 02908-5802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RI DEPT OF LABOR & TRAINING | BOILER UNIT | 1511 PONTIAC AVE, P.O. Box 20157 | | | CRANSTON | RI | 02920-0942 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHLAND COUNTY TREASURER | | P.O. BOX 11947 | | | COLUMBIA | SC | 29211-1947 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHLAND COUNTY TREASURER | | 201 W MAIN | | | SIDNEY | MT | 59270-4035 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHLAND COUNTY TREASURER | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902-1895 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richland County Treasurer | | PO Box 2687 | | | Columbia | SC | 29202-2687 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHLAND HILLS POLICE | | 7018 BAKER BLVD | | | RICHLAND HILLS | TX | 76118-6324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richland Parish Tax Commission | | P.O. Box 688 | | | Rayville | LA | 71269-0688 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richland Parish Tax Commission | | PO Box 688 | | | Rayville | LA | 71269-0688 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richmond City | | PO Box 26505 | Room 102 City Hall | | Richmond | VA | 23261-6505 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHMOND COUNTY | | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richmond County | | PO Box 400 | | | Warsaw | VA | 22572-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RICHMOND COUNTY TREASURER | | P.O. BOX 400 | | | WARSAW | VA | 22572-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Richmond Teamsters & Industry Pension Plan | Phyllis J. Boyd | 100 West Franklin Street | | | Richmond | VA | 23220 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Richmond Teamsters & Industry Pension Plan | Phyllis J. Boyd | 100 West Franklin Street | | | Richmond | VA | 23220 | X | Unpaid Pension Liability | X | | X | $262,432.80 | $262,432.80 | $0.00 | 507(a)(5) |
| RILEY COUNTY TREASURER | | 110 COURTHOUSE PLAZA | | | MANHATTAN | KS | 66502-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RIPLEY COUNTY TREASURER | | P.O. BOX 176 | | | VERSAILLES | IN | 47042-0176 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RIVERDALE CITY | | 6690 CHURCH ST | | | RIVERDALE | GA | 30274-4712 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RIVERSIDE COUNTY TREASURER | | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Riverside County Treasurer | | PO Box 12005 | Tax Collector | | Riverside | CA | 92502-2205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROANE COUNTY CLERK | | 200 E RACE ST | | | KINGSTON | TN | 37763-0546 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROANE COUNTY TRUSTEE | | P.O. BOX 296 | | | KINGSTON | TN | 37763-0296 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Roane County Trustee | | PO Box 296 | | | Kingston | TN | 37763-0296 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROANOKE CITY TREASURER | | P.O. BOX 1451 | | | ROANOKE | VA | 24007-1451 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Roanoke City Virginia | | PO Box 1451 | Billing Collections | | Roanoke | VA | 24007-1451 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROANOKE COUNTY LICENSE TAX | NANCY J HORN | COMMISSIONER OF THE REVENUE, P.O. Box 20409 | | | ROANOKE | VA | 24018-0513 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Roanoke County Treasurer | | PO Box 21009 | | | Roanoke | VA | 24018-0533 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROBERT P DUCKWORTH | CLERK OF CIRCUIT COURT | P.O. BOX 71 | | | ANNAPOLIS | MD | 21404-0071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Robeson County Collector | | PO Box 580387 | | | Lumberton | NC | 28358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROBESON COUNTY TAX COLLECTOR | | 500 N ELM ST | | | LUMBERTON | NC | 28358-4828 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCHESTER FIRE DEPT | | 201 4TH ST SE | ROOM 10 | | ROCHESTER | MN | 55904-3726 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCK COUNTY TREASURER | | 51 S MAIN ST, P.O. Box 1975 | | | JANESVILLE | WI | 53545-3951 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rock Island County Tax | | PO Box 3277 | | | Rock Island | IL | 61204-3277 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCKBRIDGE COUNTY TREASURER | | P.O. BOX 784 | | | LEXINGTON | VA | 24450-0784 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCKDALE COUNTY TAX COMMISSIONER | | P.O. BOX 1497 | | | CONYERS | GA | 30012-7597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rockingham City | | 311 Efranklin St | | | Rockingham | NC | 28379 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCKINGHAM COUNTY TAX COLLECTOR | | P.O. BOX 580368 | | | CHARLOTTE | NC | 28258-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROCKINGHAM COUNTY TREASURER | | P.O. BOX 471 | | | HARRISONBURG | VA | 22803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROMULUS CITY TREASURER | | 11111 WAYNE RD | | | ROMULUS | MI | 48174-1472 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Romulus City Treasurer | | 11111 Wayne Rd | | | Romulus | MI | 48174-1472 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RONNIE BRANNON TAX COLLECTOR | | 135 NE HERNANDO AVE | STE 125 | | LAKE CITY | FL | 32055-4004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROOSEVELT COUNTY TREASURER | | 400 2ND AVE S | | | WOLF POINT | MT | 59201-1637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Roosevelt County Treasurer | | 400 2nd Ave S | | | Wolf Point | MT | 59201-1637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROSS COUNTY TREASURER | | 2 N. PAINT ST | | | CHILLICOTHE | OH | 45601-3179 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rossford Exempted | | 601 Superior St | Village Schools | | Rossford | OH | 43460-1247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROSSFORD EXEMPTED VILLAGE SCHOOLS | | 601 SUPERIOR | | | ROSSFORD | OH | 43460-1247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROWAN COUNTY | FINANCE DIRECTOR | P.O. BOX 607 | | | MOREHEAD | KY | 40351-0607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST, P.O. Box 900048 | | | SALISBURY | NC | 28144-4392 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ROY CITY BUSINESS LICENSE | | 5051 S 1900 W | | | ROY | UT | 84067-2936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RUSH COUNTY TREASURER | | P.O. BOX 291 | | | RUSHVILLE | IN | 46173-0291 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Rush County Treasurer | | 101 E 2nd St | | | Rushville | IN | 46173-1871 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RUSSELL COUNTY TAX | | P.O. BOX 669 | | | PHENIX CITY | AL | 36868-0669 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RUSSELLVILLE CITY TREASURER | | P.O. BOX 434 | | | RUSSELLVILLE | KY | 42276-0434 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RUTHERFORD COUNTY CLERK | | 319 N MAPLE ST | STE 121 | | MURFREESBORO | TN | 37130-3661 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| RUTHERFORD COUNTY TRUSTEE | | P.O. BOX 1316 | | | MURFREESBORO | TN | 37133-1316 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTLAND TOWN TAX COLLECTOR | | 28411 STATE RTE 126 | | | BLACK RIVER | NY | 13612-2178 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sabine Parish | | Sales and Use Tax Commission | P.O. Box 249 | | Many | LA | 71449 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SACRAMENTO COUNTY TAX COLLECTOR | | P.O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sacramento County Tax Collector | | 700 H St Ste 1710 | | | Sacramento | CA | 95814-1298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SACRAMENTO METROPOLITAN AIR QUALITY | | 777 12TH ST | 3RD FL | | SACRAMENTO | CA | 95814-1928 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SACRAMENTO POLICE ALARM BILLING UNI | SACRAMENTO POLICE DEPARTMENT | 5770 FREEPORT BLVD 100 | | | SACRAMENTO | CA | 95822-3516 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAGINAW TOWNSHIP TREASURER | | P.O. BOX 6400 | | | SAGINAW | MI | 48608-6400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Saginaw Charter Township Treasurer | | PO Box 6400 | | | Saginaw | MI | 48608-6400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sales And Use Tax Commission | | PO Box 249 | Sabine Parish | | Many | LA | 71449-0249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sales Use Tax Commission | | PO Box 927 | Desoto Parish | | Mansfield | LA | 71052-0927 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALINE COUNTY TAX | | 215 N MAIN ST | | | BENTON | AR | 72015-3766 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALINE COUNTY TREASURER | | 300 WEST ASH, P.O. Box 5040 | | | SALINA | KS | 67402-5040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALT LAKE CITY CORPORATION | BUSINESS LICENSE | 451 S STATE ST, P.O. Box 30881 | RM 225 | | SALT LAKE CITY | UT | 84130-0881 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALT LAKE CITY FIRE DEPARTMENT | HAZARDOUS MATERIAL PERMITS | 305 E 200 S | | | SALT LAKE CITY | UT | 84111-2106 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALT LAKE COUNTY ASSESSOR | | 2001 S STATE | RM N2323 | | SALT LAKE | UT | 84190-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Salt Lake County Assessor | | 2001 S State St | | | Salt Lake City | UT | 84190-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SALT LAKE COUNTY TREASURER | | P.O. BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | 172 WEST 3RD STREET | | | SAN BERNARDINO | CA | 92415-0360 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY, P.O. Box 129009 | | | SAN DIEGO | CA | 92101-2475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| San Diego County Tax Collector | | 1600 Pacific Hwy | | | San Diego | CA | 92101-2429 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN DIEGO SUPERIOR COURT | | 325 S MELROSE DR | STE 350 | | VISTA | CA | 92081-6670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| San Francisco City  County Collector | | PO Box 7427 | | | San Francisco | CA | 94120-7427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN FRANCISCO TAX COLLECTOR | | P.O. BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN JACINTO COMMUNITY COLLEGE DISTR | | 4624 FAIRMONT PARKWAY | | | PASADENA | TX | 77504-3323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN JOAQUIN COUNTY | TAX COLLECTOR | P.O. BOX 2169 | | | STOCKTON | CA | 95201-2169 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN JOAUIN COUNTY | HEALTH ENVIRONMENTAL | 304 E WEBER AVE | 3RD FL | | STOCKTON | CA | 95202-2708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | 1055 MONTEREY ST | ROOM D-290 | | SAN LUIS OBISPO | CA | 93408-1003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| San Luis Obispo County Tax Collector | | County Government Center | Room 203 | | San Luis Obispo | CA | 93408 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sandusky County Courthouse | | 100 N Park Ave | Rm 129 | | Fremont | OH | 43420-2464 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SANDUSKY COUNTY TREASURER | COURTHOUSE RM 129 | 100 N PARK AVE | | | FREMONT | OH | 43420-2473 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SANDY CITY BUSINESS LICENSE | | 1000 CENTENNIAL PARKWAY | STE 210 | | SANDY | UT | 84070-4148 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sanford Town | | 919 Main St | | | Sanford | ME | 04073-3589 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SANGAMON COUNTY COLLECTOR | | P.O. BOX 19400 | | | SPRINGFIELD | IL | 62794-9400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SANGAMON COUNTY DEPT OF PUBLIC HEAL | | 2501 NORTH DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62702-1405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Santa Barbara County Treasurer | | PO Box 579 | Tax Collector | | Santa Barbara | CA | 93102-0579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA COUNTY TAX COLLECTOR | County Government Center, East Wing | 70 W Hedding Street | | | SAN JOSE | CA | 95110-1767 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Santa Clara County Tax Collector | | 70 W Hedding St | County Goverment Center East Wing | | San Jose | CA | 95110-1768 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SANTA CRUZ COUNTY TAX COLLECTOR | | P.O. BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Santa Fe Co Treasurer | | PO Box T | | | Santa Fe | NM | 87504-0528 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SARPY COUNTY TREASURER | | 1210 GOLDEN GATE DR | STE 1127 | | PAPILLION | NE | 68046-1127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sarpy County Treasurer | | 1210 Golden Gate Dr | Ste 1127 | | Papillion | NE | 68046-2845 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Savannah City Treasurer | | PO Box 1228 | Revenue Dept | | Savannah | GA | 31402-1228 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCHILLER PARK CHECK EXCHANGE INC | | 9452 W IRVING PARK RD | | | SCHILLER PARK | IL | 60176-1936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCIOTO COUNTY TREASURER | | 602 7TH ST | RM 102 | | PORTSMOUTH | OH | 45662-3950 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCOTT COUNTY HEALTH DEPT | | 600 W 4TH ST | | | DAVENPORT | IA | 52801-1030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCOTT COUNTY TAX COLLECTOR | TAX COLLECTORS OFFICE | 120 N HAMILTON | | | GEORGETOWN | KY | 40324-1706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCOTT COUNTY TREASURER | | P.O. BOX 8011 | | | DAVENPORT | IA | 52808-8011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCOTT COUNTY TREASURER | BILL FENNELLY | P.O. BOX 8282 | | | DAVENPORT | IA | 52808-8282 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SCOTT COUNTY TREASURER | | 1 E MCCLAIN AVE | STE 140 | | SCOTTSBURG | IN | 47170-1852 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEARCY DISTRICT COURT | | 1600 E BOOTH RD, P.O. Box 958 | STE 600 | | SEARCY | AR | 72143-8493 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEATTLE DEPT. OF TRANSPORTATION | | 700 5TH AVE., P.O. Box 34996 | SUITE 4150 | | SEATTLE | WA | 98124-4996 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEBASTIAN COUNTY TAX COLLECTOR | | P.O. BOX 1358 | | | FORT SMITH | AR | 72902-1358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sebastian County Tax Collector | | PO Box 427 | | | Fort Smith | AR | 72902-0427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SECRETARY OF STATE | A RALPH MOLLIS | CORPORATIONS DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904-2615 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA | P.O. BOX 5513 | | | BISMARCK | ND | 58506-5513 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SECRETARY OF STATE | STATE CAPITOL | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SECRETARY OF STATE | | 501 S 2ND ST | | | SPRINGFIELD | IL | 62723-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Secretary Of State | | PO Box 5513 | | State Of North Dakota | Bismarck | ND | 58506-5513 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SECRETARY OF STATE BUREAU OF MOTOR | VEHICLES DEALER & AGEN SERVICES | 29 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEDGWICK COUNTY | | P.O. BOX 2961 | | | WICHITA | KS | 67201-2961 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SELF INSURANCE SECTION | WA DEPT OF LABOR | P.O. BOX 24442 | | | SEATTLE | WA | 98124-0442 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEMINOLE COUNTY | | P.O. BOX 1340 | | | WEWOKA | OK | 74884-1340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Seminole County Tax Collector | | PO Box 630 | | | Sanford | FL | 32772-0630 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Seminole County Treasurer | | PO Box 1340 | | | Wewoka | OK | 74884-1340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEVIER COUNTY CLERK | | 125 COURT AVE | STE 202E | | SEVIERVILLE | TN | 37862-3585 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SEVIER COUNTY TRUSTEE | | 125 COURT AVE | RM 212W | | SEVIERVILLE | TN | 37862-3579 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHARON L HANCOCK CLERK OF CIRCUIT C | | 200 CHARLES ST, P.O. Box 970 | | | LA PLATA | MD | 20646-0970 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHARONVILLE TAX OFFICE | | 11641 CHESTER ROAD | | | SHARONVILLE | OH | 45246-2803 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHASTA COUNTY | RESOURCE MGT ENVIR HEALTH | 1855 PLACER ST | STE 201 | | REDDING | CA | 96001-1759 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHASTA COUNTY SUPERIOR COURT | REDDING BRANCH | 1500 COURT ST | STE 112 | | REDDING | CA | 96001-1629 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHASTA COUNTY TAX COLLECTOR | | P.O. BOX 991830 | | | REDDING | CA | 96099-1830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAWANEE COUNTY TREASURER | | 200 EAST 7TH | | | TOPEKA | KS | 66603-3959 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHEBOYGAN COUNTY TREASURER | | 508 NEW YORK AVE | RM 109 | | SHEBOYGAN | WI | 53081-4126 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBY CHARTER TOWNSHIP TREASURER | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316-3572 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Shelby County | | PO Box 800 | Business Revenue Office | | Columbiana | AL | 35051-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBY COUNTY CLERK | | P.O. BOX 3743 | | | MEMPHIS | TN | 38173-0743 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBY COUNTY CODE ENFORCEMENT | ATTENTION TO: MIKE GROGEN | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134-7968 | X | Various Government / Taxing Authorities | | | | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBY COUNTY TAX COLLECTOR | | 200 SAN AUGUSTINE ST | | | CENTER | TX | 75935-3963 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Shelby County Tax Collector | | PO Box 3742 | | | Memphis | TN | 38173-0742 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBY COUNTY TR | | P.O. BOX 2751 | | | MEMPHIS | TN | 38101-2751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHELBYVILLE CITY TREASURER | | P.O. BOX 1289 | | | SHELBYVILLE | KY | 40066-3289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHERIDAN CO TREASURER | | 224 S MAIN | STE B-3 | | SHERIDAN | WY | 82801-4833 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sheridan Co Treasurer | | 224 S Main St | Ste B 3 | | Sheridan | WY | 82801-4833 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sheriff And Tax Collector | | PO Box 168 | Jack A Stephens | | Chalmette | LA | 70044-0168 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sheriff Tax Collector | | PO Box 1450 | Parish Ofcalcasieu | | Lake Charles | LA | 70602-1450 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHERIFFS ALARM BUREAU | | P.O. BOX 988 | | | SCARAMENTO | CA | 95812-0988 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Shreveport City | | PO Box 30040 | Revenue Division | | Shreveport | LA | 71130-0040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SHREVEPORT CITY - REVENUE DIVISION | | P.O. BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sikeston City Collector | | 105 E Center St | | | Sikeston | MO | 63801-4107 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SIOUXLAND DISTRICT HEALTH DEPT | | 1014 NEBRASKA ST | | | SIOUX CITY | IA | 51105-1435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SLEEPY HOLLOW VILLAGE COURT | | 28 BEEKMAN AVE | STE 3 | | SLEEPY HOLLOW | NY | 10591-2600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Smith County Tax Collector | | PO Box 2011 | | | Tyler | TX | 75710-2011 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SMYTH COUNTY TREASURER | | P.O. BOX 549 | | | MARION | VA | 24354-0549 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SNOHOMISH COUNTY TREASURER | | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201-4056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Snohomish County Treasurer | | 3000 Rockefeller Ave | | | Everett | WA | 98201-4046 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOLANO COUNTY TAX COLLECTOR | | 675 TEXAS ST | STE 1900 | | FAIRFIELD | CA | 94533-6337 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Solano County Tax Collector | | 600 Texas St | | | Fairfield | CA | 94533-6370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Somerset City Tax Collector | | PO Box 989 | | | Somerset | KY | 42502-0989 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOMERVILLE PARKING CLERK | | P.O. BOX 9102 | | | SOMERVILLE | MA | 02143-9102 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SONOMA COUNTY TA | | P.O. BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sonoma County Tax Collector | | PO Box 3879 | | | Santa Rosa | CA | 95402-3879 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sound Retirement Trust (f/k/a Retail Clerks Pension Plan) | Michelle Baker | 201 Queen Anne Avenue North | Suite 100 | | Seattle | WA | 98109 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Sound Retirement Trust (f/k/a Retail Clerks Pension Plan) | Michelle Baker | 201 Queen Anne Avenue North | Suite 100 | | Seattle | WA | 98109 | X | Various Unpaid Pension Liability | | | | $10,341.60 | $10,341.60 | $0.00 | 507(a)(5) |
| South Boston City | | PO Box 482 | Director Of Finance | | South Boston | VA | 24592-0482 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH BOSTON FINANCE OFFICE | | 455 FERRY ST | | | SOUTH BOSTON | VA | 24592-3237 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | | | | COLUMBIA | SC | 29214-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH CAROLINA DEPT OF REVENUE | | MC PROPERTY TAX | | | COLUMBIA | SC | 29214-0139 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPT OF REVENUE | | P.O. BOX | | | COLUMBIA | SC | 29214-0140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Carolina Dept Of Revenue | | Corporate Estimate | | | Columbia | SC | 29214-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH CAROLINA EMPLOYMENT SECURITY | | PO Box 7103 | | | COLUMBIA | SC | 29202-7103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH CAROLINA STATE TREASURERS OFF | UNCLAIMED PROPERTY DIVISION | P.O. BOX 11778 | | | COLUMBIA | SC | 29211-1778 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH CAROLINA TAX | | PO Box 125 | | | COLUMBIA | SC | 29202-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Carolina Tax Commission | | SC Department of Revenue Sales Tax Return | | | Columbia | SC | 29214-0101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Carolina Tax Commission | | Corporate Tax | | | Columbia | SC | 29214-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Carolina Tax Commission | | Sales Tax Return | Sc Department Of Revenue | | Columbia | SC | 29214-0101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH COAST AQMD | | P.O. BOX 4943 | | | DIAMOND BAR | CA | 91765-0943 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH DAKOTA DIVISION OF SECURITIES | | PO Box 4730 | | | ABERDEEN | SD | 57402-4730 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Dakota State Treasurer | | Department of Revenue and Regulation Remittance Center | P.O. Box 5055 | | Sioux Falls | SD | 57117-5055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| South Dakota State Treasurer | | PO Box 5055 | Remittance Center | Department Of Revenue And Regulation | Sioux Falls | SD | 57117-5055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTH HOLLAND PHOTO ENFORCEMENT | | P.O. BOX 76975 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTHERN NEVADA HEALTH DISTRICT | | P.O. BOX 3902 | | | LAS VEGAS | NV | 89127-3902 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SOUTHGATE CITY | | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195-2581 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Southgate City | | 14400 Dix Toledo Rd | | | Southgate | MI | 48195-2581 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPANISH FORK CITY | BUSINESS LICENSE | 40 S MAIN ST | | | SPANISH FORK | UT | 84660-2031 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPARTANBURG COUNTY TREASURER | | PO Box 100260, P.O. Box 100260 | | | COLUMBIA | SC | 29202-3260 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPECIAL FUNDS CONSERVATION COMMITTE | | 60 E 42ND ST | 27TH FL | | NEW YORK | NY | 10165-0006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPIRIT LAKE TRIBE | | P.O. BOX 192 | | | FORT TOTTEN | ND | 58335-0192 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPOKANE COUNTY TREASURER | | P.O. BOX 199 | | | SPOKANE | WA | 99210-0199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210-0199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Spring Branch Ind School District | | PO Box 19037 | | | Houston | TX | 77224-9037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPRINGFIELD CITY COLLECTOR OF TAXES | | P.O. BOX 981016 | | | BOSTON | MA | 02298-1016 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Springfield City Collector Of Taxes | | PO Box 1170 | | | Springfield | MA | 01101-1170 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPRINGFIELD HEALTH AND HUMAN SERVIC | | 95 STATE ST | | | SPRINGFIELD | MA | 01103-2091 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SPRINGFIELD-GREENE COUNTY HEALTH DE | | 227 E CHESTNUT EXPWY | | | SPRINGFIELD | MO | 65802-3847 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Charles Co Collector | | 201 N 2nd St | | | Saint Charles | MO | 63301-2869 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST CHARLES COUNTY | DEPT OF COMMUNITY HEALTH | 1650 BOONES LICK RD | | | SAINT CHARLES | MO | 63301-2417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST CLAIR COLLECTOR | | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Clair Collector | | 10 Public Sq | | | Belleville | IL | 62220-1623 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST CLAIR COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQ | STE 150 | | BELLEVILLE | IL | 62220-1695 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST CLAIR COUNTY LICENSE INSPECTOR | | 1815 COGSWELL AVE | STE 220 | | PELL CITY | AL | 35125-1643 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST FRANCIS COUNTY TAX COLLECTOR | | P.O. BOX 1817 | | | FORREST CITY | AR | 72336-1817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Francis Sheriff  Collector | | PO Box 1817 | | | Forrest City | AR | 72336-1817 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST FRANCOIS COUNTY COLLECTOR | | 1 W LIBERTY ST | STE 201 | | FARMINGTON | MO | 63640-3135 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Francois County Tax Collector | | Courthouse | | | Farmington | MO | 63640 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST HELENA PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P.O. BOX 125 | | | GREENSBURG | LA | 70441-1205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St James Parish School Board | | PO Box 368 | Sales And Use Tax Department | | Lutcher | LA | 70071-0368 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St John The Baptist Parish | | PO Box 432 | Sales And Use Tax Office | | Reserve | LA | 70084-0432 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST JOHNS COUNTY CITY TAX COLLECTOR | OCC LICENSE | P.O. BOX 9001 | | | SAINT AUGUSTINE | FL | 32085-9001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Johnsbury Town Tax Collector | | 1187 Main St Ste 2 | | | Saint Johnsbury | VT | 05819-2369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST JOSEPH COUNTY TREASURER | | P.O. BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Joseph County Treasurer | | 227 W Jefferson Blvd | | | South Bend | IN | 46601-1830 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LANDRY PARISH | | P.O. BOX 1029 | | | OPELOUSAS | LA | 70571-1029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Landry Parish School Board | | PO Box 1210 | Sales Use Tax Department | | Opelousas | LA | 70571-1210 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Lawrence County Tax Collector | | 35 Market St | | | Potsdam | NY | 13676-1827 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Louis City | | PO Box 952026 | License Collector | | Saint Louis | MO | 63195-2026 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS CITY COLLECTOR | | 1200 MARKET ST | | | SAINT LOUIS | MO | 63103-2841 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Louis City Collector Of Revenue | Ronald A Lec Gett | 110 City Hall | | | Saint Louis | MO | 63103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS COLLECTOR OF REVENUE | | 1200 MARKET ST | RM 410 | | SAINT LOUIS | MO | 63103-2841 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS COUNTY COLLECTOR | | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105-1719 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS COUNTY HEALTH DEPT | | 111 S MERAMEC | | | CLAYTON | MO | 63105-1711 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS COUNTY TAX COLLECTOR | | 7900 FORSYTH | | | SAINT LOUIS | MO | 63105-3865 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Louis County Tax Collector | | 7900 Forsyth Blvd | | | Saint Louis | MO | 63105-3865 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST LOUIS COUNTY TREASURER | | 41 S CENTRAL | | | CLAYTON | MO | 63105-1719 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Martin Parish School Board | | PO Box 1000 | Sales Tax Department | | Breaux Bridge | LA | 70517-1000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST MARYS COUNTY | | P.O. BOX 642 | | | LEONARDTOWN | MD | 20650-0642 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST MARYS COUNTY ENVIRONMENTAL HEALT | | P.O. BOX 316 | | | LEONARDTOWN | MD | 20650-0316 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St Marys County Treasurer | | PO Box 642 | | | Leonardtown | MD | 20650-0642 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ST PETERS MUNICIPAL COURT | | P.O. BOX 9 | | | ST PETERS | MO | 63376-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St. James Parish School Board | | Sales and Use Tax Department | P.O. Box 368 | | Lutcher | LA | 70071 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St. Landry Parish School Board | | Sales & Use Tax Department | P.O. Box 1210 | | Opelousas | LA | 70571-1210 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St. Martin Parish School Board | | Sales Tax Department | P.O. Box 1000 | | Breaux Bridge | LA | 70517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| St. Tammany Parish - Tax Collector | | P.O. Box 808 | P.O. Box 61041 | | Slidell | LA | 70459-0808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stacs | | PO Box 3989 | | | Muscle Shoals | AL | 35662-3989 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STANFORD CITY TREASURER | LICENSE FEE DIVISION | 305 E MAIN ST | | | STANFORD | KY | 40484-1340 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STANISLAUS COUNTY | DEPT OF ENVIRON RESOURCES | 3800 CORNUCOPIA WAY | | | MODESTO | CA | 95358-9494 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STANISLAUS COUNTY DEPT OF | ENVIRONMENT RESOURCES | 3800 CORNUCOPIA WAY | STE C | | MODESTO | CA | 95358-9494 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STANISLAUS COUNTY TAX COLLECTOR | | P.O. BOX 859 | | | MODESTO | CA | 95353-0859 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STANLY COUNTY TAX COLLECTOR | | 201 S SECOND ST | RM 4 | | ALBEMARLE | NC | 28001-5747 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Stanly County Tax Collector | | 201 S 2nd St | | | Albemarle | NC | 28001-5741 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Stark County Treasurer | | 200 Tuscarawas Stw | | | Canton | OH | 44702 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE COMPTROLLER | | 110 STATE ST | 8TH FL | | ALBANY | NY | 12236-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE EMERGENCY RESPONSE COMMISSION | CASHIER, DEPT. OF COMMUNITY AFFAIRS | 2555 SHUMARD OAK BOULEVARD | | | TALLAHASSEE | FL | 32399-2100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE NEVADA DEPT EMPLOY,TRAIN & RE | | 500 E. THIRD ST | | | CARSON CITY | NV | 89713-0030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF ALASKA | DEPARTMENT OF ENVIRONMENTAL CONSERVATION - EH FOOD SAFETY & SANITATION PROGRAM | 410 WILLOUGHBY AVE ST, P.O. Box 111800 | STE 303 | | JUNEAU | AK | 99801-1795 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF ALASKA - VEHICLE REGISTRAT | | 1300 W BENSON | STE 200 | | ANCHORAGE | AK | 99503-3600 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Arkansas | | PO Box 3861 | Department Of Finance Administration | | Little Rock | AR | 72203-3861 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF ARKANSAS DEPT OF FINANCE | | PO Box 9941 | | | LITTLE ROCK | AR | 72203-9941 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF COLORADO PERSONNELL & ADMI | | 633 17TH STREET | SUITE 1520 | | DENVER | CO | 80202-3609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | P.O. BOX 2936 | | | HARTFORD | CT | 06104-2936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION | P.O. BOX 1869 | | | HARTFORD | CT | 06144-1869 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Connecticut | | PO Box 2936 | Dept Of Revenue Services | | Hartford | CT | 06104-2936 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Connecticut | | PO Box 2965 | Dept Of Revenue Services | | Hartford | CT | 06104-2965 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF CONNECTICUT DMV | | P.O. BOX 8013 | | | BRIDGEPORT | CT | 06601-8013 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Florida Department of Revenue | Ferederick F Rudzik | Post Office Box 6668 | | | Tallahassee | FL | 32314-6668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Florida Department of Revenue | State of Florida Department of Revenue | Bankrupcty Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF ILLINOIS BOILER SAFETY | | P.O. BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF KANSAS | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST | STE 201 | | TOPEKA | KS | 66612-1235 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MAINE | OFFICE OF THE TREASURER | UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04330-0039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MARYLAND | DEPT OF HEALTH & MENTAL HYGIENE | 6 ST PAUL ST | STE 1301 | | BALTIMORE | MD | 21202-1608 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MARYLAND DLLR | DEPT OF LABOR LICENSING & REGULATIO | 1100 N EUTAW ST | | | BALTIMORE | MD | 21202-2206 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECONOMIC GROWTH - BUREAU OF COMMERCIAL SERVICES: CORPORATE DIVISION | P.O. BOX 30702 | | | LANSING | MI | 48909-8202 | | Various Government / Taxing Authorities | X | X | X | | | $0.00 | 507(a)(8) |
| STATE OF MICHIGAN | | 6545 MERCANTILE WAY | | | LANSING | MI | 48909-5990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | | 7200 LEWIS AVE | | | TEMPERANCE | MI | 48182-2218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Michigan | | 6545 Mercantile Way | | | Lansing | MI | 48911-5990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Michigan | | Dept 77003 | Michigan Department Of Treasury | | Detroit | MI | 48277-0003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Michigan | | PO Box 30207 | Michigan Department Of Treasury | | Lansing | MI | 48909-7707 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Michigan | | PO Box 30255 | Construction Codes | Mich Dept Of Labor | Lansing | MI | 48909-7755 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Michigan | | PO Box 30746 | Food & Dairy Division | Mich Dept Of Agriculture | Lansing | MI | 48909-8246 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MICHIGAN TREASURY | DEPT. 77889 | P.O. BOX 777 | | | DETROIT | MI | 48277-0889 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MICHIGAN UNEMPLOYMENT AGEN | | PO Box 33598 | | | DETROIT | MI | 48232-5598 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF MISSOURI | FINE COLLECTION CENTER | P.O. BOX 104540 | | | JEFFERSON CITY | MO | 65110-4540 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEVADA BUSINESS LICENSE RE | | P.O. BOX 52614 | | | PHOENIX | AZ | 85072-2614 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE | P.O. BOX 637 | | | CONCORD | NH | 03302-0637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW HAMPSHIRE | DIVISION OF MOTOR VEHICLES | 23 HAZEN DR | | | CONCORD | NH | 03305-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of New Hampshire | | PO Box 637 | Nh Dept Of Revenue Admin | | Concord | NH | 03302-0637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW HAMPSHIRE - MV | | P.O. BOX 3838 | | | CONCORD | NH | 03302-3838 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW HAMPSHIRE DEPT OF LABO | | P.O. BOX 2160 | | | CONCORD | NH | 03302-2160 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | TRENTON | NJ | 08646-0666 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY | | P.O. BOX 816 | | | TRENTON | NJ | 08625-0816 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY | DIVISION OF MARKETING AND DEVELOPME | P.O. BOX 332 | | | TRENTON | NJ | 08625-0332 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY | | P.O. BOX | | | TRENTON | NJ | 08625-0392 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of New Jersey | | PO Box 193 | Div Of Taxation Rev Processing Ctr | | Trenton | NJ | 08646-0193 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of New Jersey | | PO Box 929 | Dept Of Labor Div Of Rev Processing | | Newark | NJ | | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY | | PO Box 632 | | | TRENTON | NJ | 08646-0632 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW JERSEY DEP | DIESEL RISK REDUCTION PROGRAM | P.O. BOX 418 | | | TRENTON | NJ | 08625-0418 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of New Jersey Division of Taxation | Peter C Harvey | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW MEXICO | TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE, P.O. Box 25123 | | | SANTE FE | NM | 87504-5123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of New Mexico | | PO Box 25128 | Taxation And Revenue Department | | Santa Fe | NM | 87504-5128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NEW YORK | DEPARTMENT OF MOTOR VEHICLES | COMMISSIONER OF REVENUE, P.O. Box 2250 | TRAFFIC VIOLATIONS DIVISION PLEA UN | 6 EMPIRE STATE PLAZA | ALBANY | NY | 12223 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NH - UC NH EMPLOYMENT SECURI | | PO Box 2058 | | | CONCORD | NH | 03302-2058 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Nj Division Of Taxation | | PO Box 274 | Revenue Processing Center | | Trenton | NJ | 08646-0274 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 | | | BISMARCK | ND | 58505-0599 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of Nv Sales Use | | PO Box 52609 | | | Phoenix | AZ | 85072-2609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State of NV Sales/Use | | P.O. Box 52609 | | | Phoenix | AZ | 85072-2609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF OKLAHOMA | DEPT OF TRANSPORTATION | 200 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105-3204 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL | SUITE 9 | PROVIDENCE | RI | 02908-5811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF RHODE ISLAND | DEPARTMENT OF HEALTH | P.O. BOX 1615 | | | PROVIDENCE | RI | 02901-1615 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | P.O. BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Rhode Island | | 75 Howard Ave | | | Cranston | RI | 02920-3001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF RHODE ISLAND | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-5800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF RHODE ISLAND DMV | DIVISION OF MOTOR VEHICLES | 325 MELROSE ST | | | PROVIDENCE | RI | 02902-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF TENNESSEE TREASURY DEPT | UNCLAIMED PROPERTY DIVISION | P.O. BOX 198649 | | | NASHVILLE | TN | 37219-8649 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF TEXAS | | P.O. BOX 12019 | | | AUSTIN | TX | 78711-2019 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF UTAH | DIVISION OF CORPORATIONS | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Utah | | PO Box 25125 | Division Of Corporation | | Salt Lake City | UT | 84125-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Utah | | PO Box 25125 | Utah Dept Of Commerce | | Salt Lake City | UT | 84125-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF VERMONT | DEPARTMENT OF MOTOR VEHICLES | 120 STATE STREET | | | MONTPELIER | VT | 05603-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF VERMONT | | P.O. BOX 70 | | | BURLINGTON | VT | 05402-0070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE OF WASHINGTON | DEPT OF REVENUE | UNCLAIMED PROPETY DIVISION, P.O. Box 34053 | | | SEATTLE | WA | 98124-1053 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Of Washington | | PO Box 34051 | Department Of Revenue | | Seattle | WA | 98124-1051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE POLICE | RIGHT TO KNOW | P.O. BOX 66168 | | | BATON ROUGE | LA | 70896-6168 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Tax Commision | | PO Box 960 | | | Jackson | MS | 39205-0960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Tax Commission | | PO Box 23075 | | | Jackson | MS | 39225-3075 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Tax Commission | | PO Box 960 | | | Jackson | MS | 39205-0960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| State Treasurer | | 915 Capitol Mall | Rm 110 | Phil Angelides | Sacramento | CA | 95814-4801 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | P.O. BOX 138 | | | JACKSON | MS | 39205-0138 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE TREASURER OF WYOMING | UNCLAIMED PROPETY DIVISION | 2515 WARREN AVE | STE 502 | | CHEYENNE | WY | 82001-3152 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STATE WATER POLLUTION CLEANUP | & ABATEMENT ACCOUNT | 320 W 4TH ST | STE 200 | | LOS ANGELES | CA | 90013-2343 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STEARNS COUNTY | | P.O. BOX 728 | | | SAINT CLOUD | MN | 56302-0728 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Stearns County Auditor Treasurer | | PO Box 728 | | | Saint Cloud | MN | 56302-0728 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STEPHENSON COUNTY HEALTH DEPARTMENT | | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STEUBENVILLE HEALTH DEPARTMENT | | 312 MARKET ST, P.O. Box 1427 | | | STEUBENVILLE | OH | 43952-2134 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Stevens Point City | | 1515 Strongs Ave | | | Stevens Point | WI | 54481-3543 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STICKNEY PUBLIC HEALTH DISTRICT | | 5635 STATE ROAD | | | BURBANK | IL | 60459-2051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STOREY COUNTY | STOREY COUNTY BUSINESS LICENSES | P.O. BOX 526 | | | VIRGINIA CITY | NV | 89440-0526 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Stratford Town Tax Collector | | PO Box 9722 | | | Stratford | CT | 06615-9122 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| STRUTHERS TAX DEPARTMENT | | 6 ELM ST | | | STRUTHERS | OH | 44471-1972 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sullivan County | | PO Box 530 | | | Blountville | TN | 37617-0530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SULLIVAN COUNTY CLERK | | 3258 HIGHWAY 126 | STE 101 | | BLOUNTVILLE | TN | 37617-4566 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SULLIVAN COUNTY TRUSTEE | | P.O. BOX 550 | | | BLOUNTVILLE | TN | 37617-0550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sullivan County Trustee | | PO Box 550 | | | Blountville | TN | 37617-0550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUMMIT COUNTRY HEALTH DEPARTMENT | | 1100 GRAHAM ROAD CIRCLE | | | STOW | OH | 44224-2992 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY TREASURER | | P.O. BOX 1775 | | | SUMTER | SC | 29151-1775 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUN PASS | | 7941 GLADES RD | | | BOCA RATON | FL | 33434-4115 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT COUNTY OF LOS ANGELE | | P.O. BOX 77388 | | | LOS ANGELES | CA | 90007-0388 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT COUNTY OF LOS ANGELE | | 600 E BROADWAY | | | GLENDALE | CA | 91206-4306 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CA COUNTY OF KERN | | 132 E COSO STREET | | | RIDGECREST | CA | 93555 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF ALAMEDA - HAYWARD HALL OF JUSTICE | 24405 AMADOR ST | | | HAYWARD | CA | 94544-1314 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF ALAMEDA - TRAFFIC DIVISION | 5672 STONERIDGE DR | | | PLEASANTON | CA | 94588-8678 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN BERNARDINO | P.O. BOX 15005 | | | SAN BERNARDINO | CA | 92415-0066 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SACRAMENTO | 301 BICENTENNIAL CIRCLE | RM 100 | | SACRAMENTO | CA | 95826-2701 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF ALAMEDA | FREMONT HALL OF JUSTICE | 39439 PASEO PADRE PARKWAY | | FREMONT | CA | 94538-2309 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SHASTA | 20509 SHASTA ST | | | BURNEY | CA | 96013-4134 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SANTA CLARA | 191 N 1ST ST | | | SAN JOSE | CA | 95113-1006 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF VENTURA | P.O. BOX 1200 | | | SIMI VALLEY | CA | 93065-1200 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF RIVERSIDE | PAYMENT PROCESSING CENTER | 505 S BUENA VISTA AVE | STE 201 | CORONA | CA | 92882-1901 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN DIEGO | 325 S MELROSE DDR | STE 350 | | VISTA | CA | 92081-6670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF ORANGE | P.O. BOX 31064 | | | LAGUNA HILLS | CA | 92654-1064 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SANTA CLARA | 301 DIANA AVE | | | MORGAN HILL | CA | 95037-4403 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF FRESNO | 619 N ST | | | SANGER | CA | 93657-2424 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUPERIOR COURT SOUTH DIV TAFT DIV | | 311 N LINCOLN ST | | | TAFT | CA | 93268-1732 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SURRY COUNTY TAX COLLECTOR | | P.O. BOX 576 | | | DOBSON | NC | 27017-0576 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUTTER COUNTY | COMMUNITY SERVICES DEPARTMENT - ENVIRONMENTAL HEALTH DIVISION | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993-3008 | | | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SUTTER COUNTY TA | | P.O. BOX 546 | | | YUBA CITY | CA | 95992-1546 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SWEETWATER COUNTY | | 80 W FLAMING GEORGE WAY | STE 139 | | GREEN RIVER | WY | 82935-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| SWRCB ACCOUNTING OFFICE | ATTN: AFRS | P.O. BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Sylva Town | | 83 Allen St | | | Sylva | NC | 28779-2629 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tacoma City | | 747 Market St Rm 248 | | | Tacoma | WA | 98402-3701 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Talladega County | | PO Box 1119 | Revenue Commissioner | | Talladega | AL | 35161-1119 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TALX UCEXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0040 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TANEY COUNTY COLLECTOR | | P.O. BOX 278 | | | FORSYTH | MO | 65653-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TANGIPAHOA PARIS | | P.O. BOX 942 | | | AMITE | LA | 70422-0942 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tangipahoa Parish School System | | Sales Tax Division | P.O. Box 159 | | Amite | LA | 70422-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tangipahoa Parish School System | | PO Box 159 | Sales Tax Division | | Amite | LA | 70422-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tangipahoa Parish Tax Collector | | PO Box 942 | | | Amite | LA | 70422-0942 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tarrant County Assessor | | PO Box 761018 | Collector Of Taxes | | Fort Worth | TX | 76161 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TARRANT COUNTY CONSUMER HEALTH DEPT | | 1101 S MAIN ST | STE 2300 | | FORT WORTH | TX | 76104-4802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARRANT COUNTY TAX ASSESSOR-COLLECT | | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tate County Collector | | 201 S Ward St | Tax Assessor | | Senatobia | MS | 38668-2659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TATE COUNTY COLLECTOR TAX ASSESSOR | | 201 WARD ST | | | SENATOBIA | MS | 38668-2659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX  COLLECTOR | TOWN OF EAST WINDSOR | 11 RYE ST | | | BROAD BROOK | CT | 06016-9553 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tax Adminstrator | | 1 Capitol Hl Ste 4 | Division Of Taxation | | Providence | RI | 02908-5802 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX COLLECTION OFFICE | | 701 E MAIN ST | | | LEXINGTON | KY | 40502-1699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX COLLECTOR | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202-3370 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tax Collector Parish Of St Tammany | | PO Box 808 | | | Slidell | LA | 70459-0808 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX COMPLIANCE INC | | 10089 WILLOW CREEK RD | STE 300 | | SAN DIEGO | CA | 92131-1699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX DEPARTMENT | | PO Box 625 | | | VERSAILLES | KY | 40383-0625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX DEPARTMENT | | PO Box 786 | | | WILMINGTON | OH | 45177-0786 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX DEPTARTMENT | | 10500 READING RD | | | EVENDALE | OH | 45241-2525 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX DIVISION | | 100 W SPRING VALLEY | | | CENTERVILLE | OH | 45458-3760 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX EXECUTIVES INSTITUTE INC | | P.O. BOX 9407 | | | UNIONDALE | NY | 11555-9407 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX OFFICE | | 10101 MONTGOMERY RD | | | MONTGOMERY | OH | 45242-5323 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX OFFICE | | 10101 MONTGOMERY RD. | | | MONTGOMERY | OH | 45242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAX TRUST ACC | BUSINESS LICENSE DEPT | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tax Trust Acct Alatax | | PO Box 830725 | Sales Tax Division | | Birmingham | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Taxation And Revenue Departmen | | PO Box 123 | | | Monroe | LA | 71210-0123 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TAZEWELL COUNTY HEALTH DEPT | | 21306 ILLINOIS ROUTE 9 | | | TREMONT | IL | 61568-9252 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Teamsters Local 639 Employers Pension Trust | Thomas J. Hendricks | 3130 Ames Place NE | | | Washington | DC | 20018 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Teamsters Local 639 Employers Pension Trust | Thomas J. Hendricks | 3130 Ames Place NE | | | Washington | DC | 20018 | X | Various Unpaid Pension Liability | X | | X | $2,863.00 | $2,863.00 | $0.00 | 507(a)(5) |
| Teamsters Negotiated Pension Plan | Kim Wige | 4349 Woodson Rd | Suite 300 | | St. Louis | MO | 63134 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Teamsters Negotiated Pension Plan | Kim Wige | 4349 Woodson Rd | Suite 300 | | St. Louis | MO | 63134 | X | Various Unpaid Pension Liability | X | | X | $115,784.00 | $115,784.00 | $0.00 | 507(a)(5) |
| Teamsters Union Local 142 Pension Trust Fund | Jay R. Smith | 1300 Clark Road | | | Gary | IN | 46404 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Teamsters Union Local 142 Pension Trust Fund | Jay R. Smith | 1300 Clark Road | | | Gary | IN | 46404 | X | Various Unpaid Pension Liability | X | | X | $115,860.00 | $115,860.00 | $0.00 | 507(a)(5) |
| Teamsters Union Local No. 52 Pension Fund | Kenneth Vadini | 6511 Eastland Road | Suite 160 | | Brook Park | OH | 44142 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(5) |
| Teamsters Union Local No. 52 Pension Fund | Kenneth Vadini | 6511 Eastland Road | Suite 160 | | Brook Park | OH | 44142 | X | Various Unpaid Pension Liability | X | | X | $236,544.40 | $236,544.40 | $0.00 | 507(a)(5) |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tennessee Department of Revenue | | Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE DEPT AGRICULTURE | | P.O. BOX 198990 | | | NASHVILLE | TN | 37219-8990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE DEPT OF AGRICULTURE | STATE OF TENNESSEE | P.O. BOX 198990 | | | NASHVILLE | TN | 37219-8990 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPT OF LABOR & | WORKFORCE DEVELOPMENT | TOSHA | 220 FRENCH LANDING DR | | NASHVILLE | TN | 37243-1022 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE DEPT OF LABOR & WORKFORCE | | PO Box 101 | | | NASHVILLE | TN | 37202-0101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TENNESSEE SECRETARY OF STATE | | 312 EIGHTH AVE S | 6TH FL | | NASHVILLE | TN | 37243-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tennessee Secretary Of State | | 312 8th Ave N 6th Fl | | | Nashville | TN | 37243-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tennessee State Business Tax | | PO Box 80007 | | | Knoxville | TN | 37924-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TERREBONNE PARISH | SALES & USE TAX DEPT - PARISH SALES TAX FUND | P.O. BOX 1670 | | | HOUMA | LA | 70361-1670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Terrebonne Parish Sales Tax Fund | | Sales and Use Tax Department | P.O. Box 670 | | Houma | LA | 70361-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Terrebonne Parish Tax Collector | | PO Box 1670 | | | Houma | LA | 70361-1670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TERREBONNE PSH SALES TAX FUND | | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TETON COUNTY TAC COLLECTOR | | P.O. BOX 585 | | | JACKSON | WY | 83001-0585 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Teton County Treasurer | | PO Box 585 | 200 S Willow St | | Jackson | WY | 83001-0585 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TEXAS DEPARTMENT OF HEALTH | | P.O. BOX 12008 | | | AUSTIN | TX | 78711-2008 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Texas Dept Of Trans | | PO Box 12984 | Motor Carrier Division | | Austin | TX | 78711-2984 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TEXAS SECRETARY OF STATE | | P.O. BOX 13697 | | | AUSTIN | TX | 78711-3697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Texas State Treasurer | | Comptroller of Public Accounts | 111 E. 17th Street | | Austin | TX | 78774-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Texas State Treasurer | | Comptroller Of Public Ac | | | Austin | TX | 78774-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TEXAS WORKFORCE COMMISSION | | PO Box 149037 | | | AUSTIN | TX | 78714-9037 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF ANAHEIM | BUSINESS LICENSE | P.O. BOX 61042 | | | ANAHEIM | CA | 92803-6142 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF ARROYO GRANDE | | 214 E BRANCH ST | | | ARROYO GRANDE | CA | 93421-2730 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF BELL GARDENS | | 7100 GARFIELD AVE | | | BELL GARDENS | CA | 90201-3244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF CORONADO | | 1825 STRAND WAY | | | CORONADO | CA | 92118-3005 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF COVINA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723-2199 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF GADSDEN REVENUE DEPT | BUSINESS LICENSE | P.O. BOX 267 | | | GADSDEN | AL | 35902-0267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF HAWTHORNE | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250-4417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF HURRICANE | | P.O. BOX 1086 | | | HURRICANE | WV | 25526-1086 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF LOMA LINDA | FINANCE DEPARTMENT | 25541 BARTON RD | | | LOMA LINDA | CA | 92354-3125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF MONTEBELLO | | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-3932 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF NORWALK | | P.O. BOX 1030 | | | NORWALK | CA | 90651-1030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF OKLAHOMA CITY | POLICE DEPARTMENT | P.O. BOX 268837 | | | OKLAHOMA CITY | OK | 73126-8837 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF PALMDALE | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550-4609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673-6268 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF SANTA FE SPRINGS | | 11710 E TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670-3658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE CITY OF WEST PALM BEACH | OCCUPATIONAL LICENSE | P.O. BOX 3147 | | | WEST PALM BEACH | FL | 33402-3147 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE LAW OFFICES OF LISTON & LAFAKIS | | 33 N LASALLE ST | 25TH FL | | CHICAGO | IL | 60602-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE NYC DEPT OF FINANCE | | 66 JOHN ST | 2ND FL | | NEW YORK | NY | 10038-3735 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE SHOSHONE AND ARAPAHOE TRIBES | | P.O. BOX 217 | | | FORT WASHAKIE | WY | 82514-0217 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE TREASURER OF HAMILTON COUNTY | HAMILTON COUNTY ENVIRONMENTAL SERVI | 250 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THE VILLAGE OF HARWOOD HEIGHTS | | 7300 W WILSON | | | HARWOOD HEIGHTS | IL | 60706-4708 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| The Village of Windham | | 9621 East Center St | | | Windham | OH | 44288 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| THURSTON COUNTY | | 2000 LAKERIDGE DR. S.W. | | | OLYMPIA | WA | 98502-6080 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tifton City | | PO Box 229 | | | Tifton | GA | 31793-0229 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TILTON TOWN TAX COLLECTOR | | 257 MAIN ST | | | TILTON | NH | 03276-5113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tilton Town Tax Collector | | 257 Main St | | | Tilton | NH | 03276-5113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TIPP CITY TAX DEPT TAX ADMINISTRAT | | PO Box 188 | | | TIPP | OH | 45371-0188 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TIPPECANOE COUNTY TREASURER | COLLECTORS OFFICE | 20 N 3RD ST | | | LAFAYETTE | IN | 47901-1205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tippecanoe County Treasurer | | 20 N 3rd St | | | Lafayette | IN | 47901-1205 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TITLE & REGISTRATION BUREAU OF MONT | | 1003 BUCKSKIN DR | | | DEER LODGE | MT | 59722-2305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOLEDO DIVISION OF TAX | | ONE GOVERNMENT CENTER | | | TOLEDO | OH | 43604 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOLEDO DIVISION OF TAX | | ONE GOVERNMENT CENTER | | | TOLEDO | OH | 43604 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOLEDO-LUCAS COUNTY HEALTH DEPT | | 635 N ERIE ST | RM 352 | | TOLEDO | OH | 43604-5317 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TONKAWA GAMING COMMISSION | | P.O. BOX 467 | | | TONKAWA | OK | 74653-0467 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ADDISON | | P.O. BOX 98 | | | ADDISON | AL | 35540-0098 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF AFTON BUSINESS LICENSE | | 416 S WASHINGTON, P.O. Box 310 | | | AFTON | WY | 83110-0310 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ARLEY | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF AUTRYVILLE | | P.O. BOX 10 | | | AUTRYVILLE | NC | 28318-0010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF BELHAVEN | | P.O. BOX 220 | | | BELHAVEN | NC | 27810-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF BLOUNTSVILLE | | P.O. BOX 186 | | | BLOUNTSVILLE | AL | 35031-0186 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF BRAINTREE | TAX COLLECTORS OFFICE | P.O. BOX 859209 | | | BRAINTREE | MA | 02185-9209 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF BRAINTREE | | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184-6425 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF BROOKFIELD | TOWN CLERK | 645 N JANACEK RD | | | BROOKFIELD | WI | 53045-6052 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CEDAR BLUFF | | P.O. BOX 38 | | | CEDAR BLUFF | AL | 35959-0038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CHELSEA | | P.O. BOX 111 | | | CHELSEA | AL | 35043-0111 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CHESHIRE | | P.O. BOX 129 | | | CHESHIRE | CT | 06410-0129 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CHRISTIANSBURG | | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CLEVELAND | ALA TAX - BUSINESS LICENSE | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF COKEVILLE | BUSINESS LICENSE - ATTN: TOWN CLERK | 110 PINE ST, P.O. Box 99 | | | COKEVILLE | WY | 83114-0099 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF COLONIE | | 347 OLD NISKAYUNA RD | | | LATHAM | NY | 12110-2213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF CORTE MADERA | | 300 TAMALPAIS DRIVE | | | CORTE MADERA | CA | 94976-0159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF EAST WINDSOR | TAX COLLECTOR | 11 RYE ST, P.O. Box 368 | | | BROAD BROOK | CT | 06016-0601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Eastford Tax Collector | | PO Box 273 | | | Eastford | CT | 06242-0273 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF EVA | | P.O. BOX 68 | | | EVA | AL | 35621-0068 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF FAIRFAX | | 142 BOLINAS RD | | | FAIRFAX | CA | 94930-1611 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF FLORENCE | | P.O. BOX 2670 | | | FLORENCE | AZ | 85232-2670 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF FRYEBURG | | 2 LOVEWELL POND RD | | | FRYEBURG | ME | 04037-1453 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF GERALDINE | | P.O. BOX 183 | | | GERALDINE | AL | 35974-0183 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF GOODWATER | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF GREENBURGH | NY TAX COLLECTOR | P.O. BOX 30564 | | | NEW YORK | NY | 10087-0564 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF GURLEY C/O ALA TAX | BUSINESS LICENSE RENEWAL | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF HAYNEVILLE | | P.O. BOX 365 | | | HAYNEVILLE | AL | 36040-0365 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF HOOKSETT | | 90 FARMER RD | | | MANCHESTER | NH | 03106-2125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF HUACHUCA CITY | | 500 N GONZALES BLVD | | | HUACHUCA CITY | AZ | 85616-9610 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF HUNTINGTON | | 100 MAIN ST | | | HUNTINGTON | NY | 11743-6991 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF JACKSON WYOMING | BUSINESS LICENSE | P.O. BOX 1687 | | | JACKSON | WY | 83001-1687 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF JONESVILLE | TAX COLLECTOR | 1503 NC 67 HWY | | | JONESVILLE | NC | 28642-2125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF LANGSTON | | P.O. BOX 33 | | | LANGSTON | AL | 35755-0033 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF LEXINGTON | LEXINGTON TOWN HALL | P.O. BOX 457 | | | LEXINGTON | AL | 35648-0457 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF LITTLETON | | P.O. BOX 87 | | | LITTLETON | NC | 27850-0087 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF LOCUST FORK | | P.O. BOX 67 | | | LOCUST FORK | AL | 35097-0067 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF LYMAN | BUSINESS LICENSE | P.O. BOX 300 | | | LYMAN | WY | 82937-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MANCHESTER | | 41 CENTER ST, P.O. Box 191 | | | MANCHESTER | CT | 06040-5090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Manchester | | PO Box 191 | 41 Center St | | Manchester | CT | 06045-0191 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MANHATTAN | | P.O. BOX 96 | | | MANHATTAN | MT | 59741-0096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MAPLESVILLE | | P.O. BOX 9 | | | MAPLESVILLE | AL | 36750-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MCINTOSH | REVENUE DISCOVERY SYSTEMS - ATTN: TAX TRUST ACCOUNT | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MEDWAY | | 4 SCHOOL ST | | | MEDWAY | ME | 04460-3153 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MERRILLVILLE | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410-5557 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MOUNTAIN VIEW | BUSINESS LICENSE | P.O. BOX 249 | | | MOUNTAIN VIEW | WY | 82939-0249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF MUNSTER | BUSINESS REGISTRATION | CLERK TREASURERS OFFICE | 1005 RIDGE RD | | MUNSTER | IN | 46321-1849 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF NEW SITE | ATTN: BUSINESS LICENSE DEPARTMENT | 12791 HWY 22 E | | | NEW SITE | AL | 36256-3258 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF OAK GROVE | | 2364 FOREST GLEN RD | | | OAK GROVE | AL | 35150-8303 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF OAK ISLAND PRIVILEGE LICENS | | 4601 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465-5211 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF OAKMAN | | P.O. BOX 267 | | | OAKMAN | AL | 35579-0267 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF OCEANA | | P.O. BOX 190 | | | OCEANA | WV | 24870-0190 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Oceana | Town Clerk | Town Hall | | | Oceana | WV | 24870 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ODENVILLE | | P.O. BOX 113 | | | ODENVILLE | AL | 35120-0113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF PITTSBORO | | P.O. BOX 759 | | | PITTSBORO | NC | 27312-0759 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF RANBURNE | | 21383 MAIN ST, P.O. Box 219 | STE A | | RANBURNE | AL | 36273-0219 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF REECE CITY ALABAMA | | 1023 VALLEY DR | | | ATTALLA | AL | 35954-8584 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF REHOBETH | | 5449 COUNTY ROAD 203 | | | REHOBETH | AL | 36301-8929 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ROWLAND | | P.O. BOX 127 | | | ROWLAND | NC | 28383-0127 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SAN ANSELMO | | 525 SAN ANSELMO AVE | | | SAN ANSELMO | CA | 94960-2682 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SANFORD | | 919 MAIN ST | | | SANFORD | ME | 04073-3545 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SARDIS CITY | | 1335 SARDIS DR | | | SARDIS CITY | AL | 35956-2862 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SELMA | | 100 N RAIFORD ST | | | SELMA | NC | 27576-2833 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Shallotte | | PO Box 27 | | | Shallotte | NC | 28459-0027 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SIPSEY | | P.O. BOX 156 | | | SIPSEY | AL | 35584-0156 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SOPHIA | BUSINESS & OCCUPATION | P.O. BOX 700 | | | SOPHIA | WV | 25921-0700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SOUTH VINEMONT | | P.O. BOX 130 | | | VINEMONT | AL | 35179-0130 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SPRING LAKE | | P.O. BOX 917 | | | SPRING LAKE | NC | 28390-0617 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ST JOHNSBURY | | 1187 MAIN ST | STE 2 | | SAINT JOHNSBURY | VT | 05819-2369 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ST PAULS | | P.O. BOX 364 | | | SAINT PAULS | NC | 28384-0364 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SUMMERDALE | | P.O. BOX 148 | | | SUMMERDALE | AL | 36580-0148 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SUSAN MOORE | | 39989 ST HWY 75 | | | ALTOONA | AL | 35952-6564 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF SYLVAN SPRINGS | | 300 TOWN HALL DR | | | SYLVAN SPRINGS | AL | 35118-9034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TABOR CITY | | P.O. BOX 655 | | | TABOR CITY | NC | 28463-0655 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TARBORO | | P.O. BOX 220 | | | TARBORO | NC | 27886-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF THAYNE | | P.O. BOX 298 | | | THAYNE | WY | 83127-0298 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TIBURON | | 1505 TIBURON BLVD | | | TIBURON | CA | 94920-2530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TILTON | | 145 E MAIN ST | | | TILTON | NH | 03276-5120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TRAFFORD | ATTN: LICENSE DEPT | 9239 E COMMERCIAL AVE | | | TRAFFORD | AL | 35172-9706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF TRIADELPHIA | | P.O. BOX 177 | | | TRIADELPHIA | WV | 26059-0177 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Triadelphia | | PO Box 177 | | | Triadelphia | WV | 26059-0177 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF VINCENT - REVENUE DISCOVERY SYSTEMS | ATTN: TAX TRUST ACCOUNT | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WALNUT GROVE | | P.O. BOX 100 | | | WALNUT GROVE | AL | 35990-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WAREHAM | | P.O. BOX 981055 | | | BOSTON | MA | 02298-1055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WAREHAM | | 54 MARION RD | | | WAREHAM | MA | 02571-1475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WARSAW | | P.O. BOX 730 | | | WARSAW | VA | 22572-0730 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Warsaw Tax Collector | | PO Box 464 | | | Warsaw | NC | 28398-0464 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WEST BLOCTON | | 1139 MAIN ST | | | WEST BLOCTON | AL | 35184-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WHITE SPRINGS | | P.O. BOX G | | | WHITE SPRINGS | FL | 32096-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WHITEHALL | | P.O. BOX 529 | | | WHITEHALL | MT | 59759-0529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF WICKENBURG ARIZONA | | 155 N TEGNER ST | STE A | | WICKENBURG | AZ | 85390-3427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WILKESBORO | PRIVILEGE LICENSE | P.O. BOX 1056 | | | WILKESBORO | NC | 28697-1056 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WILSONVILLE | | P.O. BOX 70 | | | WILSONVILLE | AL | 35186-0070 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Town Of Windham | | 8 School Rd | | | Windham | ME | 04062-4807 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WINDSOR | | P.O. BOX 508 | | | WINDSOR | NC | 27983-0508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WINTERVILLE | LICENSE RENEWAL | P.O. BOX 1459 | | | WINTERVILLE | NC | 28590-1459 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF WYTHEVILLE | | P.O. BOX 533 | | | WYTHEVILLE | VA | 24382-0533 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF YOUNTVILLE | | 6550 YOUNT ST | | | YOUNTVILLE | CA | 94599-1271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWN OF ZEBULON | | 450 EAST HORTON ST | | | ZEBULON | NC | 27597 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWNSHIP OF PALMER | | 3 WELLER PLACE, P.O. Box 3039 | | | PALMER | PA | 18043-3039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Township Of Vanport | | 477 State Ave | Mercnatile Tax Return | | Vanport | PA | 15009-1536 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Township Of Vanport | | 477 State Ave | | | Vanport | PA | 15009-1536 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TOWNSHIP OF WAYNE | | 475 VALLEY RD | | | WAYNE | NJ | 07470-3532 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TRAVIS COUNTY TAX COLLECTOR | | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9004 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TRAVIS HULSEY | DEPARTMENT OF REVENUE | P.O. BOX | | | BIRMINGHAM | AL | 35202-2207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TRAVIS HULSEY DIRECTOR | | P.O. BOX 12207 | | | BIRMINGHAM | AL | 35202-2207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREAS CITY OF DETROIT | | DEPT 131901 | | | DETROIT | MI | 48267-1319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURE OF STATE OF MAINE | | PO Box 1061 | | | AUGUSTA | ME | 04332-1061 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER - CITY OF PETERSBURG | | P.O. BOX 1271 | | | PETERSBURG | VA | 23804-1271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Treasurer - State of Iowa | | Sales/Use Tax Processing | P.O. Box 10412 | | Des Moines | IA | 50306-0412 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER  STATE OF TENNESSEE | DIVISION OF WATER POLLUTION CONTROL | 14TH FLOOR  L & C ANNEX | | | NASHVILLE | TN | 37243-1534 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER ARLINGTON COUNTY | | P.O. BOX 1751 | | | MERRIFIELD | VA | 22116-1757 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER CITY OF MEMPHIS | | P.O. BOX 185 | | | MEMPHIS | TN | 38101-0185 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER CITY OF PITTSBURGH | | 200 ROSS ST 5TH FLOOR | | | PITTSBURGH | PA | 15219-2010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Treasurer City Of Russellville | | PO Box 434 | | | Russellville | KY | 42276-0434 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER CITY PORT HURON | | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060-4088 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER COMMONWEALTH OF VA DGS FI | SERVICES | P.O. BOX 562 | | | RICHMOND | VA | 23218-0562 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER KENTUCKY UNEMPLOY INS FUN | | PO Box 2003 | | | FRANKFORT | KY | 40602-2003 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER OF  VIRGINIA | STATE CORPORATION COMMISSION - CLERKS OFFICE | P.O. BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Treasurer of Bowling Green KY | | P.O. Box 1410 | | | Bowling Green | KY | 42102-1410 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER OF MONTGOMERY COUNTY | NORRISTOWN HEALTH CENTER | 1430 DEKALB ST, P.O. Box 311 | | | NORRISTOWN | PA | 19401-3406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER OF STATE OF MAINE | | 155 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0155 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Treasurer Of State Of Ohio | | PO Box 804 | Ohio Dept Of Taxation | | Columbus | OH | 43216-0804 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER OF VIRGINIA | VDACS | P.O. BOX 430 | | | RICHMOND | VA | 23218-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Treasurer Of Virginia | | PO Box 570 | Support Enforcement | Division Of Child | Richmond | VA | 23218-0570 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER OF WYTHE COUNTY | | 225 S 4TH ST | | | WYTHEVILLE | VA | 24382-2547 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | P.O. BOX 150435 | | | HARTFORD | CT | 06115-0435 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | 666 WALNUT ST | STE 700 | | DES MOINES | IA | 50309-3950 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF MAINE | | 104 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0074 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF MAINE | | 20 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF MAINE | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE | DIVISION OF QUALITY ASSURANCE & REGULATIONS | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0028 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF MAINE REVENUE SE | | PO Box 9103 | | | AUGUSTA | ME | 04332-9103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST | RM 205 | | CONCORD | NH | 03301-6312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF NEW JERSEY | NJ DEPT OF ENVIRONMENTAL PROTECTION | P.O. BOX 638 | | | TRENTON | NJ | 08646-0638 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY DIVISION | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF NEW JERSEY | DIESEL RISK REDUCTION PROGRAM | 401 E STATE ST, P.O. BOX 418 | | | TRENTON | NJ | 08625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF OHIO | BUREAU OF MOTOR VEHICLES - ATTN: RECORD REQUEST | P.O. BOX 16520 | | | COLUMBUS | OH | 43216-6520 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER STATE OF OHIO | | PO BOX 15278, P.O. Box 15278 | | | COLUMBUS | OH | 43215-0278 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER, STATE OF CONNECTICUT | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106-1659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TREASURER, STATE OF MAINE DEPT | VETERANS AND EMERGENCY MANAGEMENT - ATTN: SERC/MEMA | 74 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0074 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TROY CITY | | 500 W. BIG BEAVER | | | TROY | MI | 48084-5285 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TRUCK PERMIT & LICENSE SERVICE | | P.O. BOX 5628 | | | SPRINGFIELD | IL | 62705-5628 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Truck Permit License Service | | PO Box 5628 | | | Springfield | IL | 62705-5628 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Trumbull Co Treasurer | | 160 High St | | | Warren | OH | 44481 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TRUMBULL COUNTY TREASURER | | 160 High Street | | | WARREN | OH | 44481-1090 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD | RM 104-E | | VISALIA | CA | 93291-4593 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tulare County Tax Collector | | Tax Div Room 104 E | Courthouse | | Visalia | CA | 93291 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TULSA COUNTY TREASURER | | P.O. BOX 21017 | | | TULSA | OK | 74121-1017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tulsa County Treasurer | | 500 S Denver Ave | | | Tulsa | OK | 74103-3838 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TUSC COUNTY HEALTH DEPARTMENT | | 897 E IRON AVE, P.O. Box 443 | | | DOVER | OH | 44622-2030 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tuscaloosa County Special Tax Board | | P.O. Box 20738 | | | Tuscaloosa | AL | 35402-0738 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TUSCALOOSA TAX C | | 714 GREENSBORO AVE. | | | TUSCALOOSA | AL | 35401-1891 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Tuscaloosa Tax Collector | | 714 Greensboro Ave | Tuscaloosa Cocourthouse | | Tuscaloosa | AL | 35401-1859 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TUSCARAWAS COUNT | | P.O. BOX 250 | | | NEW PHILADELPHIA | OH | 44663-0250 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Twin Cities Bakery Drivers Pension Fund | Julie IntVeld | 2919 Eagandale Boulevard | Suite 120 | | Eagan | MN | 55121 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | | $0.00 | 507(a)(5) |
| Twin Cities Bakery Drivers Pension Fund | Julie IntVeld | 2919 Eagandale Boulevard | Suite 120 | | Eagan | MN | 55121 | X | Various Unpaid Pension Liability | X | | X | $224,950.00 | $224,950.00 | $0.00 | 507(a)(5) |
| TWIN FALLS COUNT | | P.O. BOX 88 | | | TWIN FALLS | ID | 83303-0088 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TWO RIVERS CITY | | 1717 E PARK ST, P.O. Box 87 | | | TWO RIVERS | WI | 54241-3060 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Two Rivers City | | PO Box 87 | 1717 E Park St | | Two Rivers | WI | 54241-0087 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TX STATE TREASURER COMPTROLLER | | P.O. Box 777 | | | AUSTIN | TX | 78774-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TYLER INDEPENDENT SCHOOL DISTRICT | | P.O. BOX 2007 | | | TYLER | TX | 75710-2007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| TYLER JUNIOR COLLEGE | | P.O. BOX 2007 | | | TYLER | TX | 75710-2007 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UFCW - Northern California Employers Joint Pension | Jody Osterweil | 1277 Treat Boulevard | 10th Floor | | Walnut Creek | CA | 94597 | X | Various Pension Withdrawal Liability | | | | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UFCW - Northern California Employers Joint Pension | Jody Osterweil | 1277 Treat Boulevard | 10th Floor | | Walnut Creek | CA | 94597 | X | Various Unpaid Pension Liability | X | | X | $37,765.80 | $37,765.80 | $0.00 | 507(a)(5) |
| UFCW District Union Local Two and Employers Pension Plan (f/k/a Kansas City Area Retail Food Store Employees Pension Plan) | Judy A. Tuck | 301 East Armour Blvd | Suite 315 | | Kansas City | MO | 64111 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UFCW District Union Local Two and Employers Pension Plan (f/k/a Kansas City Area Retail Food Store Employees Pension Plan) | Judy A. Tuck | 301 East Armour Blvd | Suite 315 | | Kansas City | MO | 64111 | X | Various Unpaid Pension Liability | X | | X | $5,600.20 | $5,600.20 | $0.00 | 507(a)(5) |
| UFCW Local Unions & Employers Pension Plan of the Southwestern Ohio Area | Therese A. Marske | 913 Lebanon St | | | Monroe | OH | 45050-1448 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UFCW Local Unions & Employers Pension Plan of the Southwestern Ohio Area | Therese A. Marske | 913 Lebanon St | | | Monroe | OH | 45050-1448 | X | Various Unpaid Pension Liability | X | | X | $20,016.60 | $20,016.60 | $0.00 | 507(a)(5) |
| UINTA COUNTY TREASURER | | P.O. BOX 1530 | | | EVANSTON | WY | 82931-1530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNIFIED GOVERNMENT LICENSE DIVISION | | 4601 STATE AVE | STE 87 | | KANSAS CITY | KS | 66102-3603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNIFIED GOVERNMENT TREASURY | | P.O. BOX 175013 | | | KANSAS CITY | KS | 66117-5013 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVE | | | KANSAS CITY | KS | 66101-3038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNION CITY TAX COLLECTOR | | P.O. BOX 9 | | | UNION CITY | TN | 38281-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNION COUNTY | | P.O. BOX 580365 | | | CHARLOTTE | NC | 28258-0365 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Union County | | PO Box 38 | | | Monroe | NC | 28111-0038 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNION COUNTY TAX COLLECTOR | | 101 N WASHINGTON | RM 106 | | EL DORADO | AR | 71730-5633 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Union Parish Sales & Use Tax Commission | | P. O. Box 903 | | | Ruston | LA | 71273-0903 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Union Parish School Board | | PO Box 545 | Sales Tax Dept | | Farmerville | LA | 71241-0545 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| United Food & Commercial Workers Unions & Employers Midwest Pension Fund | Daniel W. Ryan | 1300 Higgins Road | Suite 300 | PO Box 1114 | Park Ridge | IL | 60068 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| United Food & Commercial Workers Unions & Employers Midwest Pension Fund | Daniel W. Ryan | 1300 Higgins Road | Suite 300 | PO Box 1114 | Park Ridge | IL | 60068 | X | Various Unpaid Pension Liability | X | | X | $26,745.40 | $26,745.40 | $0.00 | 507(a)(5) |
| United Food and Commercial Workers Unions and Employers Pension Plan | Rita Becker | 2100 N. Mayfair Road | Ste 100 | | Milwaukee | WI | 53226 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNITED STATES TREASURY | STEPHEN D SUMMER C/O FHG COMPANIES | 200 LAKESIDE DR | STE 220 | | HORSHAM | PA | 19044-2321 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UNITED STATES TREASURY | CONVERGED DIGITAL NETWORKS LLC | C/O DAVID P LAUZEN & CO | 2001 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515-1047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406-1851 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Upstate New York Bakery Drivers and Industry Pension Fund | Kathleen Sweeney Meck | 109 South Warren Street | Suite 1103 | | Syracuse | NY | 13202 | X | Various Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Upstate New York Bakery Drivers and Industry Pension Fund | Kathleen Sweeney Meck | 109 South Warren Street | Suite 1103 | | Syracuse | NY | 13202 | X | Various Unpaid Pension Liability | X | | X | $84,723.00 | $84,723.00 | $0.00 | 507(a)(5) |
| US CUSTOMS & BORDER PROTECTION | | 555 BATTERY ST | | | SAN FRANCISCO | CA | 94111-2312 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPARTMENT OF LABOR | | 500 ROUTE 17 S | 2ND FLOOR | | HASBROUCK HEIGHTS | NJ | 07604-3091 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMIN | 6200 CONNECTICUT AVE | STE 1000 | | KANSAS CITY | MO | 64120-1378 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMN | 55 N ROBINSON AVE | STE 315 | | OKLAHOMA CITY | OK | 73102-9207 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US DEPARTMENT OF LABOR | OSHA | 230 S DEARBORN ST | 8TH FL | | CHICAGO | IL | 60604-1505 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPARTMENT OF LABOR OSHA | | 2400 HERODIAN WAY SE | STE 250 | | SMYRNA | GA | 30080-8531 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPARTMENT OF LABOR OSHA | DELINQUENT ACCOUNTS COLLECTION | P.O. BOX 2422 | | | WASHINGTON | DC | 20013-2422 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPT OF LABOR OSHA | KC AREA OFFICE | 2300 MAIN ST | STE 168 | | KANSAS CITY | MO | 64108-2486 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US DEPT OF LABOR OSHA | | 4TH BRAINTREE HILL PARK | | | BRAINTREE | MA | 02184-8700 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US ENVIRONMENTAL PROTECTION AGENCY | | P.O. BOX 97907 | | | ST LOUIS | MO | 63197-9000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| US TREASURY DEPARTMENT | INTERNAL REVENUE SERVICE | MCPHERSON STATION | | | WASHINGTON | DC | 20038-7063 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Usda Ams License Section | | PO Box 73589 | Fv Division Paca Br | | Chicago | IL | 60673-7589 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| USDA-AMS LICENSE SECTION F&V DIV PA | | P.O. BOX 73589 | | | CHICAGO | IL | 60673-7589 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UT DEPT OF EMPLOYMENT COMPENSATION | | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0233 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utah County Assessor | | 100 E Center St Rm 1105 | | | Provo | UT | 84606-3106 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH COUNTY TREASURER | | 100 E CENTER | STE 1200 | | PROVO | UT | 84606-3159 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH DEPARTMENT OF TRANSPORTATION | | 4501 S 2700 WEST, P.O. Box 141210 | | | SALT LAKE CITY | UT | 84119-5998 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utah Department Of Transportation | | 4501 Constitution Blvd | | | Salt Lake City | UT | 84119-5977 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utah Div Of Corp And Commercial Code | | PO Box 146705 | | | Salt Lake City | UT | 84114-6705 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH STATE TAX COMMISSION | | 210 N. 1950 WEST | | | SALT LAKE CITY | UT | 84134-0300 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH STATE TAX COMMISSION | | 2447 LINCOLN AVE | | | OGDEN | UT | 84401-1305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0100 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Utica City | | PO Box 521 | Chase Manhatten Bank | | Utica | NY | 13503-0521 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| UTILITY REDUCTION CONSULTANTS | | 2262B CENTRE AVE | | | BELLMORE | NY | 11710-3461 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANCE COUNTY TAX OFFICE | | 122 YOUNG ST | | | HENDERSON | NC | 27536-4289 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vance County Tax Office | | 122 Young St | | | Henderson | NC | 27536-4268 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANDALIA CITY INCOME | | P.O. BOX 727 | | | VANDALIA | OH | 45377-0727 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANDALIA CITY INCOME | | PO Box 727 | | | VANDALIA | OH | 45377-0727 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANDERBURGH COUNTY DEPT. OF HEALTH | | 420 MULBERRY ST | | | EVANSVILLE | IN | 47713-1231 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANDERBURGH COUNTY TREASURER | | P.O. BOX 77 | | | EVANSVILLE | IN | 47701-0077 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VANDIVER & CASTLEMAN LAND TITLE CO | | 5950 BERKSHIRE LANE | STE 410 | | DALLAS | TX | 75225-5861 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vanport Township Collector | | 477 State Ave | | | Vanport | PA | 15009-1536 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VENICE CITY TREASURER | | 329 BROADWAY | | | VENICE | IL | 62090-1101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Ventura County Assessor | | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vermilion Parish School Board | | Sales Tax Division | P.O. Drawer 1508 | | Abbeville | LA | 70511-1508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vermilion Parish School Board | | PO Box 520 | 220 S Jefferson St | Sales Tax Division | Abbeville | LA | 70511-0520 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vermont Department Of Taxes | | 109 State St | Business Tax Division | | Montpelier | VT | 05609-1401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VERMONT DEPT OF EMPLOY & TRAINING | | PO Box 488 | | | MONTPELIER | VT | 05601-0488 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VERMONT DEPT OF TAXE | | 109 STATE ST | | | MONTPELIER | VT | 05609 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vermont Dept Of Taxes | | 109 State St | | | Montpelier | VT | 05609-1401 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VERMONT SECRETARY OF STATE | PAVILION OFFICE BUILDING | 801 RIVER ST | | | MONTPELIER | VT | 05609-1104 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VERMONT SECRETARY OF STATE | | 81 RIVER ST  DRAWER 09 | | | MONTPELIER | VT | 05609-3792 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vernon Parish Sales Tax Department | | 117 Belview Road | | | Leesville | LA | 71446 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vernon Parish Sales Tax Department | | 117 Belview Rd | | | Leesville | LA | 71446-2902 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Versailles Ky License Fee Div | | PO Box 625 | Municipal Div | | Versailles | KY | 40383-0625 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Victoria County Tax Assessor Collector | | PO Box 2569 | | | Victoria | TX | 77902-2569 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vidalia Tax Collector | | PO Box 2010 | | | Vidalia | LA | 71373-2010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VIGO COUNTY HEALTH DEPARTMENT | FOOD PERMIT APPLICATION | 147 OAK ST | | | TERRE HAUTE | IN | 47807-3438 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VIGO COUNTY TREASURER | | P.O. BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Vigo County Treasurer | | 201 Cherry St | Courthouse Annex | | Terre Haute | IN | 47807-2940 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ADDISON PHOTO ENFORCEMEN | | DEPT 0125, P.O. Box 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ALGONQUIN | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102-5995 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ARCHBOLD INCOME TAX DEPT | | PO Box 406 | | | ARCHBOLD | OH | 43502-0406 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BALTIMORE | | TAX ADMIN OFFICE | PO BOX 125 | | BALTIMORE | OH | 43105 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BALTIMORE | | PO Box 125 | | | BALTIMORE | OH | 43105-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BATAVIA | | INCOME TAX DEPT | 389 E MAIN ST | | BATAVIA | OH | 45103 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BATAVIA | | 389 E MAIN ST | | | BATAVIA | OH | 45103-3001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BEDFORD PARK | | P.O. BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BELLVILLE | | PO Box 355 | | | BELLVILLE | OH | 44813-0355 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BETHLEHEM | | 7 CHAPEL RD, P.O. Box 6339 | | | BETHLEHEM | WV | 26003-4815 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village Of Bethlehem | | PO Box 6339 | 7 Chapel Rd | | Bethlehem | WV | 26003-0800 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BEVERLY | | INCOME TAX DEPT | 919 MITCHELL AVENUE | | BEVERLY | OH | 45715 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BEVERLY | | RT 1 BOX 13-B | | | BEVERLY | OH | 45715-0000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BLACK RIVER | | 107 JEFFERSON PLACE | | | BLACK RIVER | NY | 13612-2302 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village Of Black River | | 102 S Main St | | | Black River | NY | 13612-3115 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BROOKFIELD | | 8820 BROOKFIELD AVE | | | BROOKFIELD | IL | 60513-1688 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF BYESVILLE | | INCOME TAX DEPT | P O BOX 8 | | BYESVILLE | OH | 43723 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF CALUMET PARK | | 12409 THROOP ST | | | CALUMET PARK | IL | 60827-5819 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF CANAL FULTON | | 155 E MARKET ST STE C | | | CANAL FULTON | OH | 44614-1305 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF COVINGTON | | INCOME TAX DEPT | PO BOX 156 | | COVINGTON | OH | 45318 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF CROOKSVILLE | | INCOME TAX DEPT | 22 CHINA  ST | | CROOKSVILLE | OH | 43731 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF DOLTON | | 14014 PARK AVE | | | DOLTON | IL | 60419-1029 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF DRESDEN | | INCOME TAX DEPT | PO BOX 132 | | DRESDEN | OH | 43821 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF DRESDEN | | PO Box 132 | | | DRESDEN | OH | 43821-0132 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF EAST ALTON | | 119 W MAIN ST | | | EAST ALTON | IL | 62024-1114 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF EAST DUNDEE PEP | DEPT 0125 | P.O. BOX 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village of Edgerton | | 217 E River St | | | Edgerton | OH | 43517 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ELK GROVE VILLAGE | | 901 WELLINGTON AVENUE | | | ELK GROVE VILLAGE | IL | 60007-3499 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ELMSFORD | RECORDER  OF TAX | 15 S STONE AVE | | | ELMSFORD | NY | 10523-3612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ELMWOOD PLACE | | INCOME TAX DEPT | 6118 VINE ST | | CINCINNATI | OH | 45216 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ELMWOOD PLACE | | 6118 VINE ST | | | ELMWOOD PLACE | OH | 45216-2109 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF EVERGREEN PARK | | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60805-2324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FAIRFAX | | INCOME TAX DEPT | 5903 HAWTHORNE AVE | | CINCINNATI | OH | 45227 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FAIRFAX | | 5903 HAWTHORNE AVE | | | CINCINNATI | OH | 45227-3630 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FARMERSVILLE | | INCOME TAX DEPT | PO BOX 214 | | FARMERSVILLE | OH | 45325-0214 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FARMERSVILLE | | 117 E WALNUT ST | | | FARMERSVILLE | OH | 45325-1136 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FLOSSMOOR | | 2800 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422-1156 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FOREST | | INCOME TAX DEPT | PO BOX 220 | | FOREST | OH | 45843 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FOREST | ATTN: INCOME TAX DEPT | P.O. BOX 220 | | | FOREST | OH | 45843-0220 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FOREST PARK | | 517 DES PLAINES AVE | | | FOREST PARK | IL | 60130-1801 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF FRANKLIN PARK | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131-2763 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF GEORGETOWN | | INCOME TAX DEPT | PO BOX 116 | | GEORGETOWN | OH | 45121 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF GRANVILLE INCOME TAX BUR | | 141 E. BROADWAY | | | GRANVILLE | OH | 43023-0514 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF GURNEE POLICE DEPT RLPEP | | P.O. BOX 76964 | | | CLEVELAND | OH | 44101-6500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF HALES CORNERS | | 5635 S NEW BERLIN RD | | | HALES CORNERS | WI | 53130-1775 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF HARTVILLE | | 202 W MAPLE ST | | | HARTVILLE | OH | 44632-8503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF HAZEL CREST | | 2903 W 175TH ST | | | HAZEL CREST | IL | 60429-1706 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF HODGKINS | | 8990 LYONS ST | | | HODGKINS | IL | 60525-7628 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF HOLLAND | | INCOME TAX DEPT | 1245 CLARION AVE | | HOLLAND | OH | 43528 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village of Jamestown | DIVISION OF TAXATION | PO Box 148 | | | Jamestown | OH | 45335 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village of Jefferson | | 27 East Jefferson St | | | Jefferson | OH | 44047 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF LEXINGTON | | INCOME TAX DEPT | 44 W MAIN ST | | LEXINGTON | OH | 44904 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF LEXINGTON | | 44 W MAIN ST | | | LEXINGTON | OH | 44904-1112 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF LISBON INCOME | | PO Box 42 | | | LISBON | OH | 44432-0042 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF LOUDONVILLE | | INCOME TAX DEPT | PO BOX 115 | | LOUDONVILLE | OH | 44842 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF LOUDONVILLE DEPT INCOME | | PO Box 115 | | | LOUDONVILLE | OH | 44842-0115 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF LYNWOOD PEP | | 75 REMITTANCE DR | STE 6658 | | CHICAGO | IL | 60675-6658 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MALTA | | INCOME TAX DEPT | PO BOX 307 | | MALTA | OH | 43758 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MALTA | | PO Box 307 | | | MALTA | OH | 43758-0307 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Village of Mantua Income Tax Office | | PO Box 775 | | | Mantua | OH | 44255-0775 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443-2666 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MELROSE PARK | PHOTO ENFORCEMENT | DEPT 0125, P.O. Box 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MILLERSBURG | | 6 N WASHINGTON ST | | | MILLERSBURG | OH | 44654-1104 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MINERVA | | INCOME TAX DEPT | 209 N MARKET ST | | MINERVA | OH | 44657 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MINERVA | | 209 N MARKET ST | | | MINERVA | OH | 44657-1638 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MOUNT GILEAD | | INCOME TAX DEPT | 72 W HIGH STREET | | MOUNT GILEAD | OH | 43338-1244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF MT GILEAD | INCOME TAX DEPT | 72 W HIGH ST | | | MT GILEAD | OH | 43338 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF NEW ATHENS | | 905 SPOTSYLVANIA ST | | | NEW ATHENS | IL | 62264-1569 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF NEW BOSTON | | INCOME TAX DEPT | 3980 RHODES AVE. | | NEW BOSTON | OH | 45662-4999 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF NEW LEBANON | | 198 S CLAYTON RD | | | NEW LEBANON | OH | 45345-9601 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF NEW LONDON | | 115 E MAIN ST | | | NEW LONDON | OH | 44851-1201 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF NEWCOMERSTWN INCOME TAX | | PO Box 151 | | | NEWCOMERSTOWN | OH | 43832-0151 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF OAK PARK | | 123 MADISON | | | OAK PARK | IL | 60302-4272 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ONTARIO | | INCOME TAX DEPT | 555 STUMBO ROAD | | MANSFIELD | OH | 44906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ONTARIO | | PO Box 166 | | | ONTARIO | OH | 44862-0166 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ORLAND PARK (REDFLEX) | | P.O. BOX 88088 | | | CHICAGO | IL | 60680-1088 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF OSWEGO | | 113 MAIN ST | | | OSWEGO | IL | 60543-8593 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF PALOS PARK | | 8999 W 123RD ST | | | PALOS PARK | IL | 60464-1756 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF PLAINFIELD | | 24401 W LOCKPORT ST | | | PLAINFIELD | IL | 60544-2313 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF PLEASANT PRAIRIE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158-6501 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF POSEN | | 2440 WEST WALTER ZIMNY DRIVE | | | POSEN | IL | 60469-1344 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF RIVER FOREST | | 400 PARK AVE | | | RIVER FOREST | IL | 60305-1726 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF RIVER GROVE | | 2621 THATCHER AVE | | | RIVER GROVE | IL | 60171-1612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF RIVERDALE | PHOTO ENFORCEMENT | DEPT 0125, P.O. Box 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ROSEMONT | | 9501 W DEVON AVE | | | ROSEMONT | IL | 60018-4811 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF ROUND LAKE BEACH | ECONOMIC DEVELOPMENT DIRECTOR | 1937 N MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073-4915 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SCHILLER PARK | | 4501 N 25TH AVE | | | SCHILLER PARK | IL | 60176-1455 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SCHILLER PARK | | 9526 W IRVING PARK RD | | | SCHILLER PARK | IL | 60176-1984 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SHOREWOOD | | 903 W JEFFERSON ST | | | SHOREWOOD | IL | 60431-9705 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SOUTH ZANESVILLE | | INCOME TAX DEPT | 24 E MAIN STREET | | SOUTH ZANESVILLE | OH | 43701 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF SOUTH ZANESVILLE | | 24 E MAIN ST | | | SOUTH ZANESVILLE | OH | 43701-6213 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF STEGER | | 35 W 34TH ST | | | STEGER | IL | 60475-1013 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF STONE PARK | | 1629 N MANNHEIM RD | | | STONE PARK | IL | 60165-1118 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF STRASBURG | | 358 FIFTH STREET SW | | | STRASBURG | OH | 44680-1254 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SUGARCREEK | | INCOME TAX DEPT | 202 N BROADWAY | | SUGARCREEK | OH | 44681 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SUGARCREEK INCOME TAX DE | | 410 S BROADWAY | | | SUGARCREEK | OH | 44681-9382 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SUMMIT | | 7321 W 59TH ST | | | SUMMIT | IL | 60501-1419 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF SWANSEA | | 1400 N ILLINOIS ST | | | SWANSEA | IL | 62226-4232 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF UTICA | | INCOME TAX DEPT | PO BOX 524 | | UTICA | OH | 43080 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF VILLA PARK PHOTO ENFORCE | | DEPT 0125, P.O. Box 5905 | | | CAROL STREAM | IL | 60197-5905 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF W LAYFAYETTE | | PO Box 175 | | | WEST LAFAYETTE | OH | 43845-0175 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WATERVILLE | COMMISSIONER OF TAXATION | 25 N SECOND ST | | | WATERVILLE | OH | 43566-0140 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WELLINGTON | | INCOME TAX DEPT | 115 WILLARD MEMORIAL SQ | | WELLINGTON | OH | 44090-1342 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WELLINGTON | | 115 WILLARD MEMORIAL SQ | | | WELLINGTON | OH | 44090-1342 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WEST UNION | | INCOME TAX DEPT | PO BOX 529 | | MOUNT ORAB | OH | 45154 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WEST UNION | | PO Box 529 | | | MOUNT ORAB | OH | 45154-0529 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WILLOWBROOK | | 7760 QUINCY ST | | | WILLOWBROOK | IL | 60527-5594 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WINDHAM | | INCOME TAX DEPT | 9621 EAST CENTER STREET | | WINDHAM | OH | 44288 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WINDHAM | | 9621 E CENTER ST | | | WINDHAM | OH | 44288-1010 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WOODLAWN | | INCOME TAX DEPT | 10141 WOODLAWN BLVD. | | WOODLAWN | OH | 45215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WOODLAWN | | 10141 WOODLAWN BLVD | | | WOODLAWN | OH | 45215-1324 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLAGE OF WORTH | | 7112 W 111TH ST | | | WORTH | IL | 60482-1856 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VILLLAGE OF GERMANTOWN | | 75 N WALNUT ST | | | GERMANTOWN | OH | 45327-1244 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Virginia Beach City | | 2401 Courthouse Dr | Treasury Office | | Virginia Beach | VA | 23456-9120 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Virginia Department of Taxation | | Out-of-State Dealer's Use Tax | PO Box 26627 | | Richmond | VA | 23261-6627 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Virginia Department of Taxation | | Virginia Retail Sales and Use Tax | P.O. Box 26626 | | Richmond | VA | 23261-6626 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VIRGINIA DEPARTMENT OF TAXATION | | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VIRGINIA DEPARTMENT OF TAXATION | | P.O. BOX 405 | | | RICHMOND | VA | 23218-0405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Virginia Department Of Taxation | | PO Box 27407 | | | Richmond | VA | 23261-7407 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Virginia Department Of Taxation | | PO Box 405 | | | Richmond | VA | 23218-0405 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VIRGINIA EMPLOYMENT COMMISSION | | PO Box 1358 | | | RICHMOND | VA | 23218-1358 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Volusia County | | PO Box 41265 | Tax Processing Center | | Jacksonville | FL | 32203-1265 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VOLUSIA COUNTY OCC LIC | REVENUE DIVISION | 123 W INDIANA AVE | | | DELAND | FL | 32720-4615 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| VOLUSIA COUNTY TAX COLLECTOR | ATTN: PROCESSING CENTER | P.O. BOX 31336 | | | TAMPA | FL | 33631-3336 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WA LABOR DEPT RIGHT TO KNOW PROG | | P.O. BOX 44699 | | | OLYMPIA | WA | 98504-4699 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAKE COUNTY REVENUE DEPARTMENT | | P.O. BOX 2331 | | | RALEIGH | NC | 27602-2331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wake County Revenue Department | | PO Box 2331 | | | Raleigh | NC | 27602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wake County Revenue Dept | | PO Box 2331 | | | Raleigh | NC | 27602-2331 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WALKER CITY INCOME TAX TREASURER | | PO Box 153 | | | GRAND RAPIDS | MI | 49501-0153 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Walker County | | P.O. Box 1447 | | | Jasper | AL | 35501 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Walker County | | PO Box 1447 | | | Jasper | AL | 35502-1447 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Walker County Revenue Commissioner | | 1803 3rd Ave S | Walker County Courthouse | | Jasper | AL | 35501-5373 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WALLINGFORD TOWN TAX COLLECTOR | | P.O. BOX 5003 | | | WALLINGFORD | CT | 06492-7503 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WALLKILL TOWN COURT | PARKING ENFORCEMENT | 99 TOWER DR BLDG B | | | MIDDLETOWN | NY | 10941-2055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARE COUNTY TAX COMMISSIONER | | 201 STATE ST | ROOM 109 | | WAYCROSS | GA | 31501-3550 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAREHAM TOWN TAX COLLECTOR | | P.O. BOX 981055 | | | BOSTON | MA | 02298-1055 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARREN COUNTY | COMBINED HEALTH DISTRICT | 416 S EAST ST | | | LEBANON | OH | 45036-2378 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARREN COUNTY | | P.O. BOX 807 | | | BOWLING GREEN | KY | 42101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARREN COUNTY COLLECTOR | | 105 S MARKET | | | WARRENTON | MO | 63383-1986 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARREN COUNTY TAX COLLECTOR | | P.O. BOX 351 | | | VICKSBURG | MS | 39181-0351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WARREN COUNTY TREASURER | | 406 JUSTICE DR | | | LEBANON | OH | 45036-2385 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Warsaw Town Of | | PO Box 730 | | | Warsaw | VA | 22572-0730 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASCO TAX COLLECTOR | | 511 WASHINGTON ST | RM 208 | | THE DALLES | OR | 97058-2237 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wasco Treasurer  Tax Collector | | 511 Washington St | | | The Dalles | OR | 97058-2237 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHAKIE COUNTY | | 100 BIG HORN AVE | STE 104 | | WORLAND | WY | 82401-2726 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington Co Treasurer | | 420 S Johnstone Ave | Ste 101 | | Bartlesville | OK | 74003-6602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY | | P.O. BOX 9 | | | GREENVILLE | MS | 38702-0009 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY | | 280 N COLLEGE | STE 202 | | FAYETTEVILLE | AR | 72701-4271 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY | | 205 PUTNAM ST | | | MARIETTA | OH | 45750-3017 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County | | PO Box 215 | Trustee | | Jonesborough | TN | 37659-0215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County Auditor | | 205 Putnam Street | | | MARIETTA | OH | 45750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY CLERK | | P.O. BOX 218 | | | JONESBOROUGH | TN | 37659-0218 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County KY | License Fee Administrator | P. O. Box 228 | | | Springfield | KY | 40069 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County Tax Collector | | 280 N College Ave Ste 202 | | | Fayetteville | AR | 72701-4279 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY TREASURER | | 35 W WASHINGTON ST | STE 102 | | HAGERSTOWN | MD | 21740-4868 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY TREASURER | | 400 S JOHNSTONE AVE | RM 200 | | BARTLESVILLE | OK | 74003-6637 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY TREASURER | | 100 W BEAU ST | SUITE 102 | | WASHINGTON | PA | 15301-4432 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County Treasurer | | 205 Putman St | | | Marietta | OH | 45750 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington County Treasurers Office | Court Annex | 24 Summit Averm 100 | | | Hagerstown | MD | 21740 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON COUNTY TRUSTEE | | P.O. BOX 215 | | | JONESBOROUGH | TN | 37659-0215 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington DC Office of Tax and Revenue | | 941 N Capitol St NE 1st Fl | | | Washington | DC | 20002 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington Department of Revenue | | Department of Revenue | PO Box 34051 | | Seattle | WA | 98124-1051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON DEPT OF R | | P.O. BOX 34051 | | | SEATTLE | WA | 98124-1051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON EMPLOYMENT SECURITY DEPT | | PO Box 34467 | | | SEATTLE | WA | 98124-4728 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington Parish Sheriffs Office | | PO Box 508 | Sales And Use Tax Department | | Franklinton | LA | 70438-0508 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington Parish Sheriff's Office | | Sales and Use Tax Department | P. O. Drawer 508 | | Franklinton | LA | 70438 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON PARISH TAX COLLECTOR | | P.O. BOX 544 | | | FRANKLINTON | LA | 70438-0544 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON STATE DEPARTMENT OF REVE | GENERAL ADMINISTRATION BUILDING - ATTN: BROKERED NATURAL GAS | P.O. BOX 47464 | | | OLYMPIA | WA | 98504-7464 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON STATE DEPT OF AGRICULTUR | | P.O. BOX 42591 | | | OLYMPIA | WA | 98504-2591 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON STATE DOT | WASHINGTON STATE FERRIES | P.O. BOX 3985 | | | SEATTLE | WA | 98124-3985 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Washington State Treas Dept Of Lic | | PO Box 9034 | Master Lic Serv | | Olympia | WA | 98507-9034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON STATE TREASURER | DEPARTMENT OF LICENSES | P.O. BOX 9034 | | | OLYMPIA | WA | 98507-9034 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHINGTON TOWN TAX COLLECTOR | | 5750 OLD TOWN HALL ROAD | | | EAU CLAIRE | WI | 54701-8948 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHOE COUNTY  HEALTH DEPARTMENT | | 1001 E NINTH ST, P.O. Box 11130 | | | RENO | NV | 89512-2845 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WASHOE COUNTY TREASURER | | P.O. BOX 30039 | | | RENO | NV | 89520-3039 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WATAUGA COUNTY TAX ADMINISTRATOR | | 842 WEST KING STREET | SUITE 21 | | BOONE | NC | 28607-3485 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WATERTOWN CITY | | P.O. BOX 477 | | | WATERTOWN | WI | 53094-0477 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Waterville City | | 1 Common St | | | Waterville | ME | 04901-6643 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WATERVILLE CITY TAX | | ONE COMMON ST | | | WATERVILLE | ME | 04901-6643 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAUKEGAN FIRE DEPARTMENT | | 1101 BELVIDERE ROAD | | | WAUKEGAN | IL | 60085 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Waukesha Co Treasurer | | 1320 Pewaukee Rd | Ste 148 | | Waukesha | WI | 53188-3878 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAUKESHA COUNTY TREASURER | | 515 W MORELAND BLVD | STE 148 | | WAUKESHA | WI | 53188-2428 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Waukesha Town Treasurer | Attn Jo Diekfuss | W250 52567 Center Rd | | | Waukesha | WI | 53186 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAUSAU CITY TREASURER | | P.O. BOX 3051 | | | MILWAUKEE | WI | 53201-3051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wausau City Treasurer | | 407 Grant St | | | Wausau | WI | 54403-4737 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAYNE COUNTY TAX COLLECTOR | | P.O. BOX 580478 | | | CHARLOTTE | NC | 28258-0478 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wayne County Tax Collector | | PO Box 1495 | | | Goldsboro | NC | 27533-1495 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAYNE COUNTY TRE | | 401 E. MAIN ST | | | RICHMOND | IN | 47374-4290 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wayne County Treasurer | | 401 E Main St | County Admin Bldg | | Richmond | IN | 47374-4237 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAYNE TOWNSHIP TAX COLLECTOR | | 475 VALLEY RD | | | WAYNE | NJ | 07470-3532 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WAYNESBORO CITY TREASURER | | P.O. BOX 1028 | | | WAYNESBORO | VA | 22980-0748 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD | | | OGDEN | UT | 84401-1475 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Weber County Treasurer | | PO Box 3308 | | | Ogden | UT | 84409-1308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEBSTER COUNTY TAX COLLECTOR | | P.O. BOX 417 | | | WALTHALL | MS | 39771-0417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Webster County Tax Collector | | PO Box 417 | | | Walthall | MS | 39771-0417 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEBSTER PARISH C | | P.O. BOX 877 | | | MINDEN | LA | 71058-0877 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Webster Parish School Board | | Sales and Use Tax Division | P.O. Box 357 | | Minden | LA | 71058-0357 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Webster Parish School Board | | PO Box 357 | Sales And Use Tax Division | | Minden | LA | 71058-0357 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WELD COUNTY CLERK & RECORDER | | 1402 N 17TH AVE | | | GREELEY | CO | 80631-9563 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WELLSBURG CITY | | 70 TOWN SQUARE | | | WELLSBURG | WV | 26070-1668 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214-4688 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST ALLIS HEALTH DEPT | | 7120 W NATIONAL AVE | | | WEST ALLIS | WI | 53214-4774 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Bath | | Rr1 Box 420 | | | West Bath | ME | 04530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST BATON ROUGE REVENUE DEPT | | P.O. BOX 86 | | | PORT ALLEN | LA | 70767-0086 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST BOYLSTON COLLECTOR OF TAXES | | 127 HARTWELL ST | | | WEST BOYLSTON | MA | 01583-1467 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Boylston Town Collector Of Taxes | | 120 Prescott St | | | West Boylston | MA | 01583-1146 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Carroll Parish School Board | | Sales Tax Department | 314 East Main Street | | Oak Grove | LA | 71263 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPT | 314 E MAIN ST | | | OAK GROVE | LA | 71263-2540 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST DEPTFORD TOWNSHIP | | 400 CROWN POINT RD | | | THOROFARE | NJ | 08086-2124 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST JORDAN FIRE DEPT | | 7602 S JORDAN LANDING BLVD | | | WEST JORDAN | UT | 84084-1965 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST MIFFLIN TAX COLLECTOR | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Mifflin Tax Collector | | 3000 Lebanon Church Rd | | | West Mifflin | PA | 15122-2603 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VALLEY CITY | BUSINESS LICENSE OFFICE | 3600 CONSTITUTION BLVD. | | | WEST VALLEY CITY | UT | 84119-3720 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia | | PO Box 2389 | Dept Of Tax Rev | | Charleston | WV | 25328-2389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA BUREAU OF EMPLOYMENT | | PO Box 106 | | | CHARLESTON | WV | 25321-0106 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA DEPT OF TAX & REV | | P.O. BOX 2389 | | | CHARLESTON | WV | 25328-2389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA DEPT OF TAX AND REVEN | | P.O. BOX 1667 | | | CHARLESTON | WV | 25326-1667 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA STATE | ATTN: INTERNAL AUDITING DIVISION | P.O. BOX 2666 | | | CHARLESTON | WV | 25330-2666 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Department | | Tax Account Administration Div | P.O. Box 1826 | | Charleston | WV | 25327-1826 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. Box 1202 | | CHARLESTON | WV | 25324-1202 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA STATE TAX DEPARTMENT | | P.O. BOX 11514 | | | CHARLESTON | WV | 25339-1514 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WEST VIRGINIA STATE TAX DEPARTMENT | | P.O. BOX 2745 | | | CHARLESTON | WV | 25330-2745 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Department | | PO Box 11751 | | | Charleston | WV | 25339-1751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Department | | PO Box 11751 | Internal Auditing Div | | Charleston | WV | 25339-1751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Dept | | PO Box 11751 | Internal Auditing Div | | Charleston | WV | 25339-1751 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Dept | | PO Box 1826 | Business Tax Division | | Charleston | WV | 25327-1826 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| West Virginia State Tax Dept | | PO Box 425 | Business Tax Division | | Charleston | WV | 25322-0425 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Westbrook City | | PO Box 648 | 2 York St | | Westbrook | ME | 04098-0648 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Western Conference of Teamsters Pension Plan | Michael M. Sander | 2323 Eastlake Avenue E. | | | Seattle | WA | 98102 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Western Conference of Teamsters Pension Plan | Michael M. Sander | 2323 Eastlake Avenue E. | | | Seattle | WA | 98102 | X | Unpaid Pension Liability | X | | X | $6,129,580.40 | $6,129,580.40 | $0.00 | 507(a)(5) |
| WESTERN IOWA REGIONAL INSPECTIONS | | 1411 INDUSTRIAL PKWY | | | HARLAN | IA | 51537-2351 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Western Pennsylvania Teamsters and Employers Pension Plan | Geraldine D. Talerico | 49 Auto Way | | | Pittsburgh | PA | 15206 | X | Pension Withdrawal Liability | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Western Pennsylvania Teamsters and Employers Pension Plan | Geraldine D. Talerico | 49 Auto Way | | | Pittsburgh | PA | 15206 | X | Unpaid Pension Liability | X | | X | $377,220.60 | $377,220.60 | $0.00 | 507(a)(5) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weston Treasurer | | PO Box 438 | Weston Village Wi | | Weston | WI | 54476-0438 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WHATCOM COUNTY TREASURER | | P.O. BOX 34873 | | | SEATTLE | WA | 98124-1873 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Whatcom County Treasurer | | PO Box 34108 | Barbara J Cory | | Seattle | WA | 98124-1108 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WHEELING OHIO COUNTY HEALTH DEPT | | 1500 CHAPLINE ST | RM 106 | | WHEELING | WV | 26003-3553 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WHITE COUNTY COLLECTOR | | 117 W. ARCH AVE | | | SEARCY | AR | 72143-7788 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WHITESBORO FIRE DEPARTMENT | | 425 ROUND ROCK WEST DR, P.O. Box 945143 | | | DALLAS | TX | 75397-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WHITESIDE COUNTY | | 200 KNOX ST | | | MORRISON | IL | 61270-2819 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Whiteside County Collector | | 200 Knox St | | | Morrison | IL | 61270 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Whitley County Occupational Tax Office | | PO BOX 268 | | | WILLIAMSBURG | KY | 40769 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WICHITA COUNTY PUBLIC HEALTH | | 1700 THIRD ST | | | WICHITA FALLS | TX | 76301-2113 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WICHITA FALLS | | 600 SCOTT AVE, P.O. Box 1471 | | | WICHITA FALLS | TX | 76301-2531 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wichita Falls | | PO Box 1471 | Tax Assessor Collector 600 Scott Ave | | Wichita Falls | TX | 76307-1471 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WICKLIFFE INCOME TAX DEPARTMENT | | PO Box 125 | | | WICKLIFFE | OH | 44092-0125 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WICOMICO COUNTY | | P.O. BOX 4036 | | | SALISBURY | MD | 21803-4036 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILKES COUNTY TAX COLLECTOR | | P.O. BOX 34069 | | | CHARLOTTE | NC | 28234-0469 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wilkes County Tax Collector | | Wilkes County Office Bld | | | Wilkesboro | NC | 28697 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILL COUNTY HEALTH DEPT | | 501 ELLA AVE | | | JOLIET | IL | 60433-2799 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILLIAMSBURG  CODE ENFORCEMENT | | 147 W MAIN ST | | | KINGSTREE | SC | 29556-3343 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILLIAMSBURG COUNTY | | P.O. BOX 150 | | | KINGSTREE | SC | 29556-0150 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Williamston Tax | | PO Box 506 | | | Williamston | NC | 27892-0506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILLIAMSTON TOWN TAX OFFICE | | P.O. BOX 506 | | | WILLIAMSTON | NC | 27892-0506 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wilson Co Trustee | | PO Box 865 | | | Lebanon | TN | 37088-0865 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wilson County | | PO Box 1162 | Tax Administrator | | Wilson | NC | 27894-1162 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wilson County | | PO Box 950 | | | Lebanon | TN | 37088-0950 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILSON COUNTY CLERK | | 129 S COLLEGE ST | | | LEBANON | TN | 37087-3642 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WILSON COUNTY TRUSTEE | | P.O. BOX 865 | | | LEBANON | TN | 37088-0865 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WINDHAM TOWN TAX | | 8 SCHOOL RD | | | WINDHAM | ME | 04062-4807 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Winn Parish School Board Sales & Use Tax | | Sales and Use Tax Department | P. O. Box 430 | | Winnfield | LA | 71483-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Winn Parish School Board Sales And Use Tax | | PO Box 430 | Sales And Use Tax Department | | Winnfield | LA | 71483-0430 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WINNEBAGO COUNTY DEPARTMENT OF PUBL | | 401 DIVISION ST | | | ROCKFORD | IL | 61104-2014 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Winnebago County Treasurer | | Winnebago Co Courthouse | | | Rockford | IL | 61101 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WINNESHIEK COUNTY TREASURER | | 201 W MAINT ST | | | DECORAH | IA | 52101-1713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Winneshiek County Treasurer | | 201 W Main St | | | Decorah | IA | 52101-1713 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wisconsin Department of Revenue | | Box 930389 | | | Milwaukee | WI | 53293-0389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 8908 | | | MADISON | WI | 53708-8908 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 8906 | | | MADISON | WI | 53708-8906 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Department Of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wisconsin Department Of Revenue | | PO Box 93389 | | | Milwaukee | WI | 53293-0389 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | P.O. BOX 93479 | | | MILWAUKEE | WI | 53293-0479 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPT OF FINANCIAL INSTITU | | P.O. BOX 7846 | | | MADISON | WI | 53707-7846 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPT OF REV | | PO Box 93931 | | | MILWAUKEE | WI | 53293-0931 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPT OF TRANSPORTATION | | P.O. BOX 2096 | | | MILWAUKEE | WI | 53201-2096 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN DEPT OF WORKFORCE DEVELO | | PO Box 78960 | | | MILWAUKEE | WI | 53278-0960 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY UNIT | PO Box 2114, P.O. Box 2114 | | | MADISON | WI | 53701-2114 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WISE COUNTY TREASURER | | P.O. BOX 1308 | | | WISE | VA | 24293-1308 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WOOD COUNTY HEALTH DEPARTMENT | | 1840 E GYPSY LN RD | | | BOWLING GREEN | OH | 43402-9173 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WOOD COUNTY TREASURER | | ONE COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402-2452 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wood County Treasurer | | 1 Court House Sq | | | Bowling Green | OH | 43402-2427 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WOODBURY COUNTY TREASURER | | 620 DOUGLAS ST | RM 102 | | SIOUX CITY | IA | 51101-1288 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Woodbury County Treasurer | | 620 Douglas St | | | Sioux City | IA | 51101-1247 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WOODFORD COUNTY FISCAL COURT | | 103 S MAIN RM 200 | | | VERSAILLES | KY | 40383-1249 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Woodford County KY Tax Administrator | | 103 S. Main St. | Room 201 | | Versailles | KY | 40383 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Woodford County Tax Collector | | 115 N Main St Ste 105 | | | Eureka | IL | 61530-1287 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WOODWARD COUNTY TAX COLLECTOR | | 1600 MAIN ST | STE 10 | | WOODWARD | OK | 73801-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Woodward County Treasurer | | 1600 Main St | | | Woodward | OK | 73801-3000 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WORCESTER CITY | | P.O. BOX 15602 | | | WORCESTER | MA | 01615-0602 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WORKERS COMPENSATION BOARD | OF INDIANA | 402 W. WASHINGTON ST. | ROOM W 196 | | INDIANAPOLIS | IN | 46204-2753 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WORTH COUNTY CLERK OF COURT | | 1000 CENTRAL AVE | | | NORTHWOOD | IA | 50459-1524 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wright County Collector | | 412 W 1st St | | | Mountain Grove | MO | 65711-1612 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WRIGHT COUNTY HEALTH DEPARTMENT | | P.O. BOX 97 | | | HARTVILLE | MO | 65667-0097 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WYANDOTTE COUNTY TREASURER | | 710 NORTH 7TH ST | | | KANSAS CITY | KS | 66101-3051 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wyoming City Treasurer | | 1155 28th St SW | | | Wyoming | MI | 49509-2825 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WYOMING DEPARTMENT OF EMPLOYMENT | | PO Box 2659 | | | CASPER | WY | 82602-2659 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wyoming Department of Revenue | | Herschler Bldg. 2nd Floor | | | West Cheyenne | WY | 82002-0110 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wyoming Department of Revenue | | 122 West 25th St | | | Cheyenne | WY | 82002-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WYOMING DEPT OF AGRICULTURE | ATTN: CHS LICENSING DIVISION | 2219 CAREY AVE | | | CHEYENNE | WY | 82002-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| WYOMING SECRETARY OF STATE | | 200 W/ 24TH STREET | ROOM 110 | | CHEYENNE | WY | 82002-0020 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| Wyoming Secretary Of State | | 200 W 24th St | | | Cheyenne | WY | 82002-0001 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YAKIMA COUNTY TREASURER | | P.O. BOX 22530 | | | YAKIMA | WA | 98907-2530 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YOLO COUNTY ENVIRONMENT HEALTH | | 137 N COTTONWOOD ST | STE 2400 | | WOODLAND | CA | 95695-6882 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YOLO COUNTY TAX COLLECTOR | | P.O. BOX 1995 | | | WOODLAND | CA | 95776-1995 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YONKERS PVB | | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701-3819 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YORK COUNTY TREASURER | | P.O. BOX 116 | | | YORK | SC | 29745-0116 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YOUNGSTOWN CITY HEALTH DISTRICT | ENVIRONMENTAL HEALTH | 345 OAK HILL AVE | STE 200 | | YOUNGSTOWN | OH | 44502-1454 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YUMA COUNTY PUBLIC HEALTH SVS | | 2200 W 29TH ST | STE 222 | | YUMA | AZ | 85364-6935 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| YUMA COUNTY TREASURER | | 410 MAIDEN LN | STE C | | YUMA | AZ | 85364-2319 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| ZANESVILLE INCOME TAX DEPARTMENT | | 401 MARKET ST | | | ZANESVILLE | OH | 43701-3576 | | Various Government / Taxing Authorities | X | X | X | $0.00 | $0.00 | $0.00 | 507(a)(8) |
| | | | | | | | | | | | | Total: | $50,808,100.80 | $50,808,100.80 | $0.00 | |

B6F (Official Form 6F) (12/07)

In re: **Hostess Brands, Inc.**                                                                          Case No. 12-22052 (RDD)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $260,426,506.66 |
| | | | | Subtotal (Total on this page) | | | **$260,426,506.66** |
| | | | | Total | | | **$260,426,506.66** |
| | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In Re:Hostess Brands, Inc.
Case No. 12-22052
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accenture | | P.O. Box 70629 | | | CHICAGO | IL | 60673-0629 | Various Uninvoiced Back Office Project | N | | | | $522,667.00 |
| Baker, Kara J. | Attn: Daniel Bonnett & Mark Bracken | 1850 N. Central Ave. | Suite 2010 | | Pheonix | AZ | 85004 | Various Labor Litigation | N | X | X | X | $0.00 |
| Benjamin Bixby | c/o Timothy G. Lynch | Schwartz & Lynch, LLP, Counselors at Law | Old City Hall | 45 School Street | Boston | MA | 02108 | Various Automobile Liability | N | X | X | X | $0.00 |
| BI RITE SUPERMARKET | | 2858 W MARKET ST STE J | | | FAIRLAWN | OH | 44333-4035 | Various Accounts Payable | N | | | | $250.00 |
| Brooks, Anthony | Attn: John Roper | 5353 Veterans Pkwy | Suite A | | Columbus | GA | 31904 | Various Labor Litigation | N | X | X | X | $0.00 |
| Browder's Maximum Security ATS | c/o Norman Light | 300 N. State Street | Suite 2602 | | Chicago | IL | 60610 | Various General Litigation | N | X | X | X | $0.00 |
| Bryan Jones | | 69 E. Garfield St. | 302 West Hill Street | | Philadelphia | PA | 19144 | Various Labor Litigation | N | X | X | X | $0.00 |
| BUEHLERS FOOD MARKETS INC | | 1401 OLD MANSFIELD RD | | | WOOSTER | OH | 44691-9050 | Various Accounts Payable | N | | | | $2,000.00 |
| Calvin Turner | | 7252 S Christiana | | | Chicago | IL | 60629 | Various Labor Litigation | N | X | X | X | $0.00 |
| Carl Grizzell | | 1529 East 52nd St. | | | Brooklyn | NY | 11234 | Various Labor Litigation | N | X | X | X | $0.00 |
| CASE DUNLAP ENTERPRISES LLC | | 4228 N CENTRAL EXPRESSWAY - #200 | | | DALLAS | TX | 75206 | Various Accounts Payable | N | | | | $2,055.64 |
| Casilda Aybar | c/o Daisy Perez Paralegal Kenneth J. Halperin    NOTE: Firm of Wingate Russoti is controlling plaintiff attorney firm | 126 KRAMER STREET | | | STATEN ISLAND | NY | 10305 | Various Automobile Liability | N | X | X | X | $0.00 |
| CHILDRENS MIRACLE NETWORK | | 820 PRUDENTIAL DR STE 412 | | | JACKSONVILLE | FL | 32207-8206 | Various Accounts Payable | N | | | | $400.00 |
| CL&D DIGITAL | | P.O. Box 644 | | | OCONOMOWOC | WI | 53066-0644 | Various Accounts Payable | N | | | | $1,790.17 |
| Craig Jung | | 600 Shady Oaks Drive | | | Southlake | TX | 76092 | Various Severance | N | | | | $777,602.99 |
| CULVER DESIGN INC | | 219 N MILWAUKEE ST STE 7 | | | MILWAUKEE | WI | 53202-5818 | Various Accounts Payable | N | | | | $37,470.00 |
| CVS PHARMACY | | 1 CVS DR | | | WOONSOCKET | RI | 02895-6146 | Various Accounts Payable | N | | | | $500.00 |
| DAVES SUPERMARKETS | | P.O. Box 228000 | | | BEACHWOOD | OH | 44122-8000 | Various Accounts Payable | N | | | | $900.00 |
| David Loeser | | 6031 Connection Dr | Ste. 600 | | Irving | TX | 75039 | Various -- Contract Payments | N | | | | $1,000,000.00 |
| DISCOUNT DRUG MART INC | | P.O. Box 901390 | | | CLEVELAND | OH | 44190-1390 | Various Accounts Payable | N | | | | $1,100.00 |
| DUNNHUMBY USA LLC | | 444 W 3RD ST | | | CINCINNATI | OH | 45202-3421 | Various Accounts Payable | N | | | | $113,196.59 |
| DYNAMITE COUPONS | | 830 HEMLOCK CT | | | ROBINS | IA | 52328-9544 | Various Accounts Payable | N | | | | $1,475.00 |
| EAGLE SUPER MARKETS | | 5800 GRANT AVE | | | CUYAHOGA HEIGHTS | OH | 44105-5608 | Various Accounts Payable | N | | | | $400.00 |
| ECM PUBLISHERS INC | | 601 SINCLAIR LEWIS AVE | | | SAUK CENTRE | MN | 56378-4884 | Various Accounts Payable | N | | | | $190.76 |
| EDICT SYSTEMS INC | | P.O. Box L-3115 | | | COLUMBUS | OH | 43260-0001 | Various Accounts Payable | N | | | | $55.00 |
| EMPORIAS RADIO STATIONS INC | | P.O. Box 968 | | | EMPORIA | KS | 66801-0968 | Various Accounts Payable | N | | | | $1,150.00 |
| FISHER FOODS | | 4855 FRANK RD NW | | | NORTH CANTON | OH | 44720-7425 | Various Accounts Payable | N | | | | $700.00 |
| Flowers Bakeries Brands, Inc. | c/o Bill Brewster | Kilpatrick Townsend & Stodckton LLP | 1100 Peachtree | Suite 2800 | Atlanta | GA | 30309-4528 | Various General Litigation | N | X | X | X | $0.00 |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOD COUNTRY USA | | 566  E MAIN ST | | | ABINGDON | VA | 24210-3410 | Various Accounts Payable | N | | | | $2,000.00 |
| FOOD INDUSTRY ALLIANCE OF NEW YORK | | 130 WASHINGTON AVE | | | ALBANY | NY | 12210-2219 | Various Accounts Payable | N | | | | $3,500.00 |
| Frank Fontes | c/o Dean A. Hanley | Paul & Hanley LLP | 1608 Fourth Street | Suite 300 | Berkeley | CA | 94710 | Various General Litigation | N | X | X | X | $0.00 |
| Frank Fontes | | Crystal G. Foley, Nicholas J. Angelides, Simmons Browder, Gianaris Angelides & Barnerd LLC | 100 N. Sepulveda Blvd | Suite 1350 | El Segundo | CA | 90245 | Various General Litigation | N | X | X | X | $0.00 |
| FRED W ALBRECHT GROCERY | | P.O. Box 1910 | | | AKRON | OH | 44309-1910 | Various Accounts Payable | N | | | | $2,500.00 |
| Gary Wandschneider | | 6031 Connection Dr | Ste. 600 | | Irving | TX | 75039 | Various – Contract Payments | N | | | | $500,000.00 |
| Get Noticed Promotions | Joanne Chirumbolo | 152 Sonwil Drive | | | Buffalo | NY | 14203 | Various Accounts Payable - Perfect Commerce | N | | | | $158.47 |
| Gregory Smith | c/o Juraldine Battle-Hodge | 2007 Montgomery Street | Suite 215 | | Montgomery | AL | 36104-3528 | Various General Litigation | N | X | X | X | $0.00 |
| Halvorson, Cora | Attn: Luther Sutter | PO Box 2012 | | | Benton | AR | 72018 | Various Labor Litigation | N | X | X | X | $0.00 |
| IBC Services, LLC | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | Various Intercompany | N | | | | $4,864,000.00 |
| Interstate Brands Corporation | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | Various Intercompany | N | | | | $250,595,000.00 |
| Jackie Bleile | c/o John G. Simon | 701 Market St. | Suite 1450 | | St. Louis | MO | 63101 | Various Automobile Liability | N | X | X | X | $0.00 |
| Jeff Glawe | c/o JIM COSTELLO | Costello Mcmahon Burke & Murphy, LTD | 150 N. Wacker Drive | Suite 3050 | Chicago | IL | 60606 | Various General Liability | N | X | X | X | $0.00 |
| JOBDIG INC | | 5051 HIGHWAY 7 STE 240 | | | MINNEAPOLIS | MN | 55416-2435 | Various Accounts Payable | N | | | | $552.00 |
| Kara Baker | | 1804 S River Dr. | | | Temple | AZ | 85281 | Various Labor Litigation | N | X | X | X | $0.00 |
| Kent Magill | | 6031 Connection Dr | Ste. 600 | | Irving | TX | 75039 | Various – Contract Payments | N | | | | $1,000,000.00 |
| Laura Granado | | 1002 Peyton Street | | | Emporia | KS | 66801 | Various Labor Litigation | N | X | X | X | $0.00 |
| LEE PUBLICATIONS INC - ADVERTISEMEN | | P.O. Box 742548 | | | CINCINNATI | OH | 45274-2548 | Various Accounts Payable | N | | | | $1,773.78 |
| LINDEN ALSCHULER & KAPLAN INC | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | Various Accounts Payable | N | | | | $33,239.17 |
| LISA BLIXT | | 1071 HIWGHWAY 6 NW | | | OXFORD | IA | 52322 | Various Accounts Payable | N | | | | $3.99 |
| LUNDMARK ADVERTISING | | 104 W 9TH ST STE 104 | | | KANSAS CITY | MO | 64105-1718 | Various Accounts Payable | N | | | | $8,020.50 |
| MARC GLASSMAN INC | | 5841 W 130TH ST | | | CLEVELAND | OH | 44130-9308 | Various Accounts Payable | N | | | | $1,000.00 |
| MARKETPLACE ADVERTISING GROUP LLC | | 1967 E MAPLE ST e309 | | | NORTH CANTON | OH | 44720-3333 | Various Accounts Payable | N | | | | $600.00 |
| MARTEL JOHNSON | | P.O. Box 775175 | | | ST LOUIS | MO | 63177 | Various Accounts Payable | N | | | | $1.99 |
| Matter, Marc | Attn: Guy Loranger | 110 Main St. | Suite 1520 | | Saco | ME | 04072 | Various Labor Litigation | N | X | X | X | $0.00 |
| McKinzy, Michael E. | | 8948 Bluejacket | Apt. 1110 | | Overland Park | KS | 66214 | Various Labor Litigation | N | X | X | X | $0.00 |
| Mel Ghearing | | 5005 Greenbriar Trail | | | Mount Dora | FL | 32757 | Various Severance | | | | | $2,906.00 |
| NORM MARSHALL & ASSOC INC | | 11059 SHERMAN WAY | | | SUN VALLEY | CA | 91352-4928 | Various Accounts Payable | N | | | | $3,333.00 |
| POWERS FAMILY LLP | | 3100 CEDAR CREST RDG STE 1 | | | DUBUQUE | IA | 52003-6700 | Various Accounts Payable | N | | | | $1,232.79 |

Page 2 of 3

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROMOTION MANAGEMENT INC | | 9500 GRAND GATE ST | | | LAS VEGAS | NV | 89143-1398 | Various Accounts Payable | N | | | | $300.63 |
| REGIONAL SPARKLE MARKETS ADVERTISIN | | P.O. Box 774 | | | SHARON | PA | 16146-0774 | Various Accounts Payable | N | | | | $900.00 |
| RIPPLEWOOD HOLDINGS LLC | | One Rockefeller Plaza | 32nd Floor | | New York | NY | 10020 | Various Quarterly Monitoring Fee | N | | | | $832,417.60 |
| RIVER CITY INTERNET GROUP | | 11756 BORMAN DR | | | SAINT LOUIS | MO | 63146-4133 | Various Accounts Payable | N | | | | $2,060.91 |
| ROSE FARM & RENTALS INC | | P.O. Box 1299 | | | HENDERSON | NC | 27536-1299 | Various Accounts Payable | N | | | | $200.00 |
| Sean Deckard | c/o S. Sheldon Weinhaus | Weinhaus, Mark Potashnick, Weinhaus & Potashnick | 11500 Olive Blvd | Suite 133 | St. Louis | MO | 63141-7126 | Various General Litigation | N | X | X | X | $0.00 |
| Sean Deckard | c/o Bonnie Clair | Summers Compton Wells | 8909 Ladue Road | | St. Louis | MO | 63124 | Various Litigation claim | N | X | X | X | $0.00 |
| Sharon Kennedy | c/o MILKOVICH; JOHN and Carolya | LAW OFFICES OF JOHN MIKLOVICH | 656 Jordan | | Shreveport | LA | 71101 | Various Automobile Liability | N | X | X | X | $0.00 |
| Sharon Simpson | | 2011 Ronald Reagan | | | Altamonte Springs | FL | 32701 | Various Labor Litigation | N | X | X | X | $0.00 |
| Stephen Bleile | c/o John G. Simon | 701 Market St. | Suite 1450 | | St. Louis | MO | 63101 | Various Automobile Liability | N | X | X | X | $0.00 |
| SUPERVALU FOODLAND GROUP | | 400 PAINTERVILLE ROAD | | | NEW STANTON | PA | 15672-0430 | Various Accounts Payable | N | | | | $400.00 |
| SWISS FARMS STORES | | 630 PARKWAY DR | | | BROOMALL | PA | 19008 | Various Accounts Payable | N | | | | $200.00 |
| SYMPHONYIRI GROUP | | 4766 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0047 | Various Accounts Payable | N | | | | $67,546.02 |
| TEACH FOR AMERICA | | 315 W 36TH ST 8TH FL | | | NEW YORK | NY | 10018 | Various Accounts Payable | N | | | | $5,000.00 |
| THE DUBUQUE ADVERTISER | | 2966 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52002-1049 | Various Accounts Payable | N | | | | $549.00 |
| The Strive Group, LLC | Kevin Monk | 350 North Clark Street, 3rd Floor | | | Chicago | IL | 60654 | Various Accounts Payable - Perfect Commerce | N | | | | $9,013.25 |
| TYLIE JONES & ASSOC INC | | 58 E SANTA ANITA AVE | | | BURBANK | CA | 91502-1923 | Various Accounts Payable | N | | | | $93.90 |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | Various Accounts Payable | N | | | | $288.26 |
| VML INC | | P.O. Box 14229 | | | CHICAGO | IL | 60614-0229 | Various Accounts Payable | N | | | | $22,115.12 |
| WALMART | | 950 HIGHWAY 80 EAST | | | CLINTON | MS | 39056-5203 | Various Accounts Payable | N | | | | $1,000.00 |
| WANT ADS OF CHAMPAIGN INC | | 61 E UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820-4109 | Various Accounts Payable | N | | | | $68.00 |
| Whitfield, Charles | Attn: Virginia A. Hardwick & Tiffanie C. Benfer | 179 North Broad Street | | | Doylestown | PA | 18901 | Various Labor Litigation | N | X | X | X | $0.00 |
| WORLD PUBLISHING COMPANY | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | Various Accounts Payable | N | | | | $610.50 |
| YOUNG ELECTRIC SIGN CO | | P.O. Box 11676 | | | TACOMA | WA | 98411-6676 | Various Accounts Payable | N | | | | $18.63 |
| | | | | | | | | | | | | Total: | $260,426,506.66 |

B6G (Official Form 6G) (12/07)

**In re: Hostess Brands, Inc.**                                                                     **Case No. 12-22052 (RDD)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| AAA Paving, Inc. | | 2300 Meadow Lane | | | North Chicago | IL | 60064 | | Proposal for Snow Removal |
| Accretive Exit Capital Advisors, LLC aka Accretive Capital Advisors, LLC | | 777 Flagler Drive, Suite 800W | | | West Palm Beach | FL | 33401-6163 | | Confidentiality Agreement |
| ACE American Ins. Co. | | 436 Walnut Street | | | Philadelphia | PA | 19106 | | Automobile Liability Insurance (ISAH08694424) |
| ACE American Ins. Co. | | 436 Walnut Street | | | Philadelphia | PA | 19106 | | General Liability Insurance (XSLG26436813) |
| ACE American Ins. Co. | | 436 Walnut Street | | | Philadelphia | PA | 19106 | | Workers Compensation (All other states) (WLRC46774632) |
| ACE American Ins. Co. | | 436 Walnut Street | | | Philadelphia | PA | 19106 | | Workers Compensation (State of WI) (SCFC46774644) |
| ACE American Insurance Company writing business through its ACE Risk Management Business Division | Laura Vest, ,SVP | 436 Walnut Street | | | Philadelphia | PA | 19106 | | Confidentiality Agreement |
| Ace USA | Brad Sensibar, VP | 525 West Monroe Street | | | Chicago | IL | 60661 | | Confidentiality Agreement |
| ACE USA Professional Risk | | 436 Walnut Street | | | Philadelphia | PA | 19106 | | Directors and Officers Liability Excess DIC Policy (DOX G23661548003) |
| ACL Services Ltd | | 1550 Alberni St | | | Vancouver | BC | V6G 1A5 | Canada | ACL Statement of Work No. 1 Services Agreement |
| ACL Services Ltd | | 1550 Alberni St | | | Vancouver | BC | V6G 1A5 | Canada | ACL Support Agreement |
| ACL Services Ltd or ACL Europe Ltd | | 1550 Alberni St | | | Vancouver | BC | V6G 1A5 | Canada | ACL Training and Consulting Service Terms |
| Adair County Board of Education | Attn: Carol Roy | 1204 Greensburg St | | | Columbia | KY | 42728 | | Bread/Bakery Products Bid |
| Advanced Cabling Systems | | 4950 North Shore Lane | | | Little Rock | AR | 72118 | | Alarm Monitoring Service Agreement |
| Advantage Sales and Marketing | Walt Gallagher | Vice President, Walmart/Sam's Club Team | 19100 Von Karman Ave., Suite 300 | | Irvine | CA | 92612 | | Sales and Marketing Agency Agreement |
| Advantage Sales and Marketing | | 18100 Von Karman Avenue | | | Irvine | CA | 92612 | | Advantage Contract Agreement Fiscal 2012 |
| AGCS Marine Ins. Co. | | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | | Railroad Rolling Stock Insurance (Policy # MXI93023983) |
| Ahold U.S.A., Inc. | | 1385 Hancock Street | | | Quincy | MA | 02169 | | Confidentiality Agreement |
| Akoya Capital, LLC | Max DeZara, Managing Partner | 625 North Michigan Ave | | | Chicago | IL | 60611 | | Confidentiality Agreement |
| Alfred Nickles Bakery Incorporated | | 26 N. Main Street | | | Navarre | OH | 44662 | | Confidentiality Agreement |
| All American Quality Foods/Food Depot | | 100 S BERRY ST | | | STOCKBRIDGE | GA | 30281-3745 | | Branded CMA Program 12 Months Beginning August 1, 2011 |
| Allied World Assurance Co. | | P.O. Box HM 3010 | | | Hamilton | HM MX | | Bermuda | Property Insurance (P013571/002) |
| Alpine Water Systems | | PO Box 94436 | | | Las Vegas | NV | 89193-4436 | | Rental Agreement |
| Alsco | Ken Burt | 3200 Prospect Drive | | | Casper | WY | 82604-2906 | | Service Agreement |
| American Bakers Cooperative, Inc. | Gloria C. Kozyra | President | 122 Randolph Ave, Ste 202 | | Clifton | NJ | 07011 | | Cooperative License Agreement (Bunny) |
| American International Specialty Lines Ins. Co. | | 175 Water Street | Twelfth Floor | | New York | NY | 10038 | | Pollution Liability Insurance (PLS1957965) |
| ANCOR Capital Partners | Raymond H. Kingsbury, Managing Director | Two City Place | 100 Throckmorton | Suite 1600 | Fort Worth | TX | 76102 | | Confidentiality Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Aqua Sierra Controls, Inc. | Les Watson, President | 1650 Industrial Drive | | | Auburn | CA | 95603 | | Maintenance Proram |
| ARA - Boston University-Warren Towers | David Davenport | 700 Commonwealth Ave | | | Boston | MA | 02215 | | Customer Discount Agreement |
| Arch Insurance Company | | One Liberty Plaza | 53rd Floor | | New York | NY | 10006 | | Property Insurance (PRP0039120-01) |
| Arch Insurance Group Inc | William Palmer, Executive VP | 300 Plaza Three, Third Floor | | | Jersey City | NJ | 07311 | | Confidentiality Agreement |
| Arctic Sun Dist | | 4721 E. Bogard Road | | | Wasilla | AK | 99654 | | Sales Agreement Independent Distributor |
| Arkadelphia Public Schools | | 236 North 11th Street | | | Arkadelphia | AR | 71923 | | Bread/Bakery Products Bid |
| Army & Air Force Exchange Service | | 3911 S. Walton Walker Blvd | | | Dallas | TX | 75236-1598 | | Business Terms Agreement |
| Aryzta AG | Pat Morrissey, General Counsel/Secretary | Talacker 41 | | | 8001 Zürich | | | Switzerland | Confidentiality Agreement |
| Atkins Public Schools | Bertha Cheek | Food Service Director | 307 N. Church Street | | Atkins | AR | 72823 | | Bread/Bakery Products Bid |
| ATL Construction, Inc. | Scott | 841 N Bedford St | | | East Bridgewater | MA | 02333 | | Snow Plowing Contract |
| Auburn Schools | | 33 Industry Ave | | | Auburn Schools | ME | 04210 | | Customer Discount Agreement |
| Augusta Public Schools | Molly Lee | Child Nutrition Supervisor | 320 Sycamore Street | | Augusta | AR | 72006 | | Bread/Bakery Products Bid |
| Aunt Millie's Bakeries, Inc. | Jay Miller, CFO | 350 Pearl Street | | | Fort Wayne | IN | 46802 | | Confidentiality Agreement |
| Automotive Rentals, Inc. | Richard E. Moyer | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | Lease Agreement |
| Avaya | Customer Care Center | 14400 Hertz Quayle Spring Parkway | | | Oklahoma City | OK | 73134 | | Service Agreement re No. 50410284 |
| Avaya | Customer Care Center | 14400 Hertz Quayle Spring Parkway | | | Oklahoma City | OK | 73134 | | Service Agreement re No. 50475771 |
| Avaya | Customer Care Center | 14400 Hertz Quayle Spring Parkway | | | Oklahoma City | OK | 73134 | | Service Agreement re No. 50484733 |
| B&G Foods, Inc. | Scott E. Lerner, Executive VP | 4 Gatehall Dr., Ste. 110 | | | Parsippany | NJ | 07054 | | Confidentiality Agreement |
| Bagcraft Papercon | Tim Love | 135 S LASALLE ST | | | CHICAGO | IL | 60674-2210 | | Letter of Agreement re Pricing |
| Baker Foods | Ronnie Baker | 4910 Mays Bend Road | | | Pell City | AL | 35128-7128 | | Private Label DSD Drop Program/ Branded Bread Full Service Program |
| Baker Foods/B&W Foods | | 4910 Mays Bend Road | | | Pell City | AL | 35128-7128 | | Private Label DSD Drop Program/Branded Bread Full Service Program Six Month Term Ten Store Program |
| Baker School District 5J | Jessica Wickert | Food Service Director | 2090 4th Street | | Baker City | OR | 97814 | | Bread/Bakery Products Bid |
| Bakers Local No. 433 Pension Fund | Greg Barnes, Administrator | 1248 River Drive | | | North Sioux City | SD | 57049 | | Confidentiality Agreement |
| Bakery and Sales Drivers Local Union 33 Industry Pension Fund | Philip S. Giles, Trustee | 9411 Philadelphia Rd Suite S | | | Baltimore | MD | 21237 | | Confidentiality Agreement |
| Bakery Feeds | Buyer | 4221 Alexandria Pike | | | Cold Spring | KY | 41076 | | Service Agreement |
| Bakery Feeds | Vice President | 4221 Alexandria Pike | | | Cold Spring | KY | 41076 | | Service Agreement |
| Bakery Feeds | Vice President | 4221 Alexandria Pike | | | Cold Spring | KY | 41076 | | Service Agreement |
| Bakery Feeds, a Division of Griffin Industries, Inc. | John Behimer | Vice President | 4221 Alexandria Pike | | Cold Spring | KY | 41076 | | Service Agreement |
| Bakery Feeds, a Division of Griffin Industries, Inc. | John Behimer, VP | 4221 Alexandria Pike | | | Cold Springs | KY | 41706 | | Loading and Removal of Bakery Scrap Metal (Proposal) |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Bald Knob Public Schools | Ms. Sanders | 104 West Park | | | Bald Knob | AR | 72010 | | Bread/Bakery Products Bid |
| Baldwin County Board of Education | Erin Miller, Program Supervisor | 2600-A North Hand Avenue | | | Bay Minette | AL | 36507 | | Bread/Bakery Products Bid |
| Bank of New York Mellon Trust Company, N.A. | Charles Barker, VP | 2 North LaSalle Street Suite 1020 | | | Chicago | IL | 60602 | | Trustee, Registrar and Paying Agent Services Fee Schedule re: $30,000,000 10% Secured Convertible PIK-Election Notes Due 2019, Series C |
| Baptist Health Medical Center | JoAnn Karney | Senior Purchasing Coordinator | 9601 Interstate 630, Exit 7 | | Little Rock | AR | 72205 | | Bread/Bakery Products Bid |
| Barclays Bank PLC | Craig Shapiro, Managing Director | 745 Seventh Ave | P.O. Box 97 | | New York | NY | 10019 | | Confidentiality Agreement |
| Barton-Lexa School District | Tom Wilson | Superintendent | P.O. Box 97 | | Barton | AR | 72312 | | Bread/Bakery Products Bid |
| Batesville School District No.1 | | 956 Water Street | | | Batesville | AR | 72501 | | Bread/Bakery Products Bid |
| Bauxite School Food Service | Brenda Torres | Child Nutrition Director | 800 School Street | | Bauxite | AR | 72011 | | Bread/Bakery Products Bid |
| Bay School District | Chip Layne | Superintendent | 700 School St. | | Bay | AR | 72411 | | Bread/Bakery Products Bid |
| Beazley Ins. Co. | | 30 Batterson Park Road | | | Farmington | CT | 06032 | | Insurance Policy (V15R4Z110301) |
| Beazley USA Services, Inc. | Michael Schmitt, Underwriter | 30 Batterson Park Road | | | Farmington | CT | 06032 | | Confidentiality Agreement |
| Bedford County Department of Finance | | 200 Dover St, Ste 102 | | | Shelbyville | TN | 37160 | | Bread/Bakery Products Bid |
| Bell County Schools Food Service | | 101 E. Central Ave. | | | Belton | TX | 76513-0390 | | Bread/Bakery Products Bid |
| Benton Community School Corporation | | 405 S. Grant Ave. | PO Box 512 | | Fowler | IN | 47944 | | Customer Discount Agreement |
| Berkeley County School District | Karen Taylor, CPPB | Food Service Coordinator | 113 Main Street | P.O. Box 487 | Moncks Corner | SC | 29461 | | Bread/Bakery Products Bid re No. FS-B# 2010-2 |
| Best Qualified Cleaning Inc | | PO Box 10666 | | | Bedford | NH | 03110-0666 | | Quotation for Snow Plowing Season 2011-2012 |
| Bimbo Bakeries USA | John C. Lorenzen, VP | 255 Business Center Drive | | | Horsham | PA | 19044 | | Confidentiality Agreement |
| Bimbo Bakeries, USA | John C. Lorenzen, VP | 255 Business Center Drive | | | Horsham | PA | 19044 | | Confidentiality Agreement |
| Blount County Purchasing Department | | 385 Court Street | | | Maryville | TN | 37804-5906 | | Bread/Bakery Products Bid |
| Blue Point Capital Partners | Patrick Massey, Associate | 201 South Tryon Street | | | Charlotte | NC | 28202 | | Confidentiality Agreement |
| Blytheville Public Schools | Gail Wilson | Food Service Director | PO Box 1169 | | Blytheville | AR | 72316 | | Bread/Bakery Products Bid |
| Board of Education of the Memphis City Schools | Victoria Locklyn | Procurement Services | 2597 Avery Ave., Room 126 | | Memphis | TN | 38112 | | Bread/Bakery Products Bid |
| Bolivar County Community Action Agency | Jo Ann Pope | Purchasing Officer | 810 East Sunflower Road | Suite 120 | Cleveland | MS | 38732 | | Bread/Bakery Products Bid |
| Booneville School District | Anne Jester | Food Service Director | 381 West 7th St. | | Booneville | AR | 72927 | | Bread/Bakery Products Bid |
| Bradford School District | | 505 West Main | | | Bradford | AR | 72020 | | Bread/Bakery Products Bid |
| Brian J Driscoll | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Assumption Agreement |
| Brian J Driscoll | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |
| Brian J Driscoll | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Restricted Share Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long Term Incentive Plan |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Brian J Driscoll | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Share Award Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Brian J Driscoll | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement |
| Brinkley Public Schools | | 201 Tiger Drive | | | Brinkley | AR | 72021 | | Bread/Bakery Products Bid |
| Brookland Public Schools | Office of Superindentent | 200 West School | | | Brookland | AR | 72417 | | Bread/Bakery Products Bid |
| Bryant School District | Gay Sellers | Food Service Director | 200 NW  4th St. | | Bryant | AR | 72022 | | Bread/Bakery Products Bid |
| Brynwood Partners VI, LP | David Eagle, Sr. Associate | Eight Sound Shore Dr. | Suite 265 | | Greenwich | CT | 06830 | | Confidentiality Agreement |
| Buckeye Exterminating, Inc. | Brian J. Beining | 24018 US Rt. 224 | PO Box 246 | | Ottoville | OH | 45876-0246 | | Services Agreement |
| Buffalo Island Central Schools | G.E. Holland | Superintendent | P.O. Box 730 | | Monette | AR | 72447 | | Bread/Bakery Products Bid |
| Burr Forman | Dent M Morton | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35208 | | Engagement Letter |
| Cabot  Public Schools | Erin Wilkes | Food Service | 602 N. Lincoln | | Cabot | AR | 72023 | | Bread/Bakery Products Bid |
| Caldwell Brokerage | Lisa Welch | 6829 North Eldridge Parkway | | | Houston | TX | 77041 | | Broker Letter Agreement |
| Calise & Sons Bakery, Inc. | | 2 QUALITY DR | | | LINCOLN | RI | 02865-4266 | | Confidentiality Agreement |
| Campbell County Board of Education | Donnie Poston | Director of Chools | 522 Main St | PO Box 445 | Jacksboro | TN | 37757 | | Bread/Bakery Products Bid |
| Campbell Soup Company | | 1 Campbell Place | | | Camdben | NY | 08103 | | Confidentiality Agreement |
| Capital Area Education Alliance | | 150 Highland Avenue | | | Gardiner | ME | 04345 | | Customer Discount Agreement |
| Carlisle School District | Floyd Marshall | Superintendent | 520 Center | | Carlisle | AR | 72024 | | Bread/Bakery Products Bid |
| Carnival Foods Ohio | | 1215 N Memorial Dr | | | Lancaster | OH | 43130-1626 | | Bread Program Letter - Pricing |
| Carnival Foods Ohio | | 1215 N. Memorial Dr. | | | Lancaster | OH | 43130-1626 | | Carnival Foods Private Label Proposal |
| Carnival Foods Ohio | | 2940 NOBLE RD STE 100 | HOWARD T. STERLING | | CLEVELAND HTS | OH | 44121 | | Private Label Proposal |
| Carolina Foods Inc. | | 1807 S TRYON ST | | | Charlotte | NC | 28203-4413 | | Confidentiality Agreement |
| Carroll County Board of Education | Superintendent's Office | 813 Hawkins St. | | | Carrollton | KY | 41008 | | Bread/Bakery Products Bid |
| Centerpoint School District | | 755 Hwy 8 East | | | Amity | AR | 71921 | | Bread/Bakery Products Bid |
| Central States, Southeast and Southwest Areas Pension and Health and Welfare Funds | | 9377 West Higginds Road | | | Rosemont | IL | 60018-4938 | | Confidentiality Agreement |
| CFIC | Attn: Lindsey R. Kueffner | PO Box 176001 | | | Raleigh | NC | 27619 | | 2012 CFIC Sponsorship Invoice |
| Chapman Kelly, Inc. | Attn: Mary S. Chapman, Partner | 355 Quartermaster Court | | | jeffersonville | IN | 47130 | | Services Agreement |
| Chattanooga Bakery, Inc. | | 900 Manufacturers Road # 101 | | | Chattanooga | TN | 37405 | | Confidentiality Agreement |
| Checkers Drive-In Restaurants, Inc. | Attn: Purchasing Department | 4300 West Cypress Street, Suite 600 | | | Tampa | FL | 33607 | | Supplier Agreement re: Direct Store Delivery Service for Hamburger and Hot Dog Buns |
| Cherry Logistics Corporation | | 301 Airport Road | | | North Aurora | IL | 60542 | | Snow Removal Proposal/Contract |
| Chester County Board of Education | Janice Plunk | Chester County School Nutrition Program | 970 East Main | | Henderson | TN | 38340 | | Bread/Bakery Products Bid |
| Chisholm Properties South Beach Inc. dbs Surfcomber Hotel South Beach | Attn: Patricia Builes | 1717 Collins Ave. | | | Miami Beach | FL | 33139 | | Letter of Agreement Between Chisholm Properties South Beach and Hostess Brands |
| City of Augusta Dept od Public Schools | | P.O. Box 85 | | | Augusta | KY | 41002 | | Customer Discount Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| City of Philadelphia | | P.O. BOX 41818 | | | PHILADELPHIA | PA | 19101-1818 | | Customer Discount Agreement |
| Clarendon School District | Lee Vent | Superintendent | P.O. Box 248 | | Clarendon | AR | 72029 | | Bread/Bakery Products Bid |
| Clearlake Capital Group, LP | | 233 Wilshire Blvd | Suite 800 | | Santa Monica | CA | 90401 | | Confidentiality Agreement |
| ClearWater Industries, LLC | Shane Dehart | PO Box 3338 | | | Ogden | UT | 88409 | | Water Treatment Service (Proposal) |
| Cleveland County School District | | P.O. Box 601 | | | Rison | AR | 71665 | | Bread/Bakery Products Bid |
| Clinton City School System | | 300 Westover Road | | | Clinton | NC | 28329 | | Bread/Bakery Products Bid |
| Clinton Prarie School Corporation | | 4431 W State Rd 28 | | | Frankfort | IN | 46041-7129 | | Customer Discount Agreement |
| Clinton Public Schools | James McGaha | Superintendent | 683 Poplar St. | | Clinton | AR | 72031 | | Bread/Bakery Products Bid |
| Cloverhill Holdings, LLC | | 500 W MADISON AVE STE 3700 | KEITH H BERK | | CHICAGO | IL | 60661 | | Confidentiality Agreement |
| Colorado West Distributing | | PO Box 789 | | | Glenwood Springs | CO | 81602 | | Sales Agreement-Independent Distributor |
| Community Coffee Company LLC | Attn: Ben Mokry | PO Box 791 | | | Baton Rouge | LA | 70821 | | Account Application and Equipment Sole Use Agreement |
| Community Unit School District No. 2 | | 206 S. Jackson St. | PO Box 190 | | Robinson | IL | 62454 | | Customer Discount Agreement |
| Community Unit School District No. 20 | | 1902 Cedar St. | | | Lawrenceville | IL | 62439 | | Customer Discount Agreement |
| Compass Group USA, Inc. By and Through its Canteen Vending Services Division | John Christian | Division President | 4301 Beltwood Parkway North | | Dallas | TX | 75244 | | Vending Agreement |
| ConAgra Foods, Inc. | | 1 ConAgra Drive 1-220 | | | Omaha | NE | 68102 | | Confidentiality Agreement |
| Connecticut General Life Insurance Company | Jessica S. Sheriff | 900 Cottage Grove Rd | Routing B2CAU | | Hartford | CT | 06152 | | Letter to Admin Services Agreement |
| Connecticut General Life Insurance Company | Kevin McCloskey | 900 Cottage Grove Rd | | | Hartford | CT | 06152 | | CIGNA Healthcare Performance Guarantee Agreement |
| Continental Mills, Inc. | | 18100 Andover Park West | | | Tukwila | WA | 98188 | | Confidentiality Agreement |
| Conway Del Genio Gries & Co LLC | Robert Del Genio | Olympic Tower | 645 Fifth Ave | | New York | NY | 10022 | | Engagement Letter |
| Conway Public Schools | | 1093 Hairston | | | Conway | AR | 72034 | | Bread/Bakery Products Bid |
| Cook Little Rosenblatt & Manson | Jason J Oster | 1000 Elm St | | | Manchester | NH | 03101 | | Engagement Letter |
| Cook Paper Recycling | Joe Jurden | 600 Broadway | Suite 460 | | Kansas City | MO | 64105-1536 | | General Equipment Purchase Agreement |
| Cooter Reorganized School District R-IV | William Crowder | Superintendent of Schools | P.O. Box 218 | | Cooter | MO | 63839 | | Bread/Bakery Products Bid |
| Copper Basin Dist., Inc. | | Mi 110.5 Richardsonhwy # 364 | | | Glenn Allen | AK | 99588 | | Sales Agreement Independent Distributor |
| Copyright clearance Center, Inc | Bruce Funkhouser, VP Business Operations | 222 Rosewood Dr | | | Danvers | MA | 01923 | | Annual Copyright License Agreement re No. 60016484 |
| Corning Public School | Janice Miller | Food Service Director | P.O. Box 479 | | Corning | AR | 72422 | | Bread/Bakery Products Bid |
| Corporation Service Company | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | Proposal Acceptance and Non-Dislcosure Agreement |
| Costco (Hawthorne/Commerce) | | 12530 Prairie Ave | | | Hawthorne | CA | 90250-4638 | | US Coupon Contract |
| Cowan Community Schools | | 9401 S. Nottingham St. | | | Muncie | IN | 47302 | | Customer Discount Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Craig Thomas | | 12065 E. Wethersfield Road | | | Scottsdale | AZ | 85259 | | Confidentiality Agreement |
| Crest Foods | Jeff Fulks | Buyer | 2200 W 15th Street | | Edmond | OK | 73083 | | Hostess Brands Customer Offer Agreement |
| CRG Partners Group | John C Calabrese | 2 Atlantic Avenue | | | Boston | MA | 02110-3918 | | Letter Regarding Fee Agreement |
| Crowley's Ridge Academy | Office of Superintendent | 606 Academy Drive | | | Paragould | AR | 72450-3310 | | Bread/Bakery Products Bid |
| Cumberland County School Nutritional Program | | 2 N Main Street | Suite 206 | | Crossville | TN | 38555-4583 | | Bread/Bakery Products Bid |
| Cumberland County Schools | Kathy Hamby | 368 4th St | | | Crossville | TN | 38555 | | Bread/Bakery Products Bid |
| Cumberland Farms | Ernie Brodeur | 100 Crossing Blvd. | | | Framingham | MA | 01702 | | Cumberland Farms Pricing and Promotional Program Extension |
| Daiichya-Love Bakery, Inc. | Attn: Mike Walters | 911 Middle Street | | | Honolulu | HI | 64111 | | Trademark License and Distribution Agreement |
| Danville Public Schools | Miguel Hernandez | Superintendent | P.O. Box 939 | | Danville | AR | 72833 | | Bread/Bakery Products Bid |
| DAO Computer Services | | 441 Network Station | | | Chesapeake | VA | 23320 | | Statement of Work re Supplies re No. 121809-1 Revised |
| Dardanelle Public Schools | | 210 Cedar Street | | | Dardanelle | AR | 72834 | | Bread/Bakery Products Bid |
| Darwin Select Ins. Co. | | 9 Farm Springs Road | | | Farmington | CT | 06032 | | Media Liability Insurance (0306-0594) |
| David A. Loeser | | 6031 Connection Drive | Suite 600 | | Westlake | TX | 76262-8805 | | Non-Qualified Stock Option Agreement Pursuant to the Hostess Brands Second Amended and Restated 2009 Long-Term Incentive Plan |
| David Loeser | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |
| David Loeser | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Davis Landscaping and Maintenance | | PO Box 65 | | | Streamwood | IL | 60107 | | Snow & Ice Removal Proposal and Agreement |
| Dawn Food Products, Inc. | | 4188 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | | Confidentiality Agreement |
| Dearborn Public Schools | | 10421 Haggerty | | | Dearborn | MI | 48126 | | Customer Discount Agreement |
| Decatur County Board of Education | Betty Camper | School Nutrition Director | P.O. Box 369 | | Decaturville | TN | 38329 | | Bread/Bakery Products Bid |
| Decatur County Community Schools | | 1802 Cedar St | | | Lawrenceville | IL | 62439 | | Customer Discount Agreement |
| Dell Financial Services LLC | | 99355 Collections Center Dr | | | Chicago | IL | 60693 | | Lease Agreement re No. 001 - 006538052 - 001 |
| DERF 2, LLC | | 16255 Ventura Blvd Ste 800 | | | Encino | CA | 91436 | | Authorization and Release Form Agreement |
| Des Arc Public Schools | Rick Burns | Superintendent | 600 Main Street | | Des Arc | AR | 72040 | | Bread/Bakery Products Bid |
| Det Norske Veritas Certification Inc. | Gary Wills | 1400 Ravello Drive | | | Katy | TX | 77449 | | Food Industry Product Certification Agreement re No. BRC-10-1-8YOV3N-S |
| Det Norske Veritas Certification Inc. | Gary Wills | 1400 Ravello Drive | | | Katy | TX | 77449 | | Rev 5 Contract Addendum to DNV Quote #1-8YOV3N re No. BRC-10-1-8YOV3N-S |
| Det Norske Veritas Certification Inc. | Gary Wills | 1400 Ravello Drive | | | Katy | TX | 77449 | | Rev 6 Contract Addendum to DNV Quote #1-8YOV3N re No. BRC-10-1-8YOV3N-S |
| Det Norske Veritas Certification, Inc. | Gary Wills | 1400 Ravello Drive | | | Katy | Texas | 77449 | | Food Industry Product Certification Agreement |
| Det Norske Veritas Certification, Inc. | | 1400 Ravello Drive | | | Katy | TX | 77449 | | Rev 5 Contract Addendum to DNV Quote # 1-8YOV3N |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Det Norske Veritas Certification, Inc. | | 1400 Ravello Drive | | | Katy | TX | 77449 | | Rev 6 Contract Addendum to DNV Quote # 1-8YOV3N |
| Dewitt School District | Sharon Duncan | Food Service Director | 1718 South Grandview | | DeWitt | AR | 72042 | | Bread/Bakery Products Bid |
| DFAS Columbus Center | Attn: DFAS-BVDP (SL4701) | PO Box 369031 | | | Columbus | OH | 43236-9031 | | Bread/Bakery Products Bid re No. Solicitation # SPM300-10-D-W545 |
| Dial 800 LLC | James Diorio, COO | 9911 W Pico Blvd Ste 1200 | | | Los Angeles | CA | 90035 | | Service Order Form |
| Discover Re | | 5 Batterson Park | | | Farmington | CT | 06032 | | Confidentiality Agreement |
| DLA Troop Support Subsistence | Joanne M. Jaworski | 700 Robbins Avenue | | | Philadelphia | PA | 19111-5092 | | Bread/Bakery Products Bid re No. Solicitation # SPM300-10-D-W545 |
| Dollarway School District | | 4901 Dollarway Road | | | Pine Bluff | AR | 71602 | | Bread/Bakery Products Bid |
| Dover School District | | P.O. Box 136 | | | Ozark | AR | 72949 | | Bread/Bakery Products Bid |
| Drew Central School | | 251 University Drive | | | Monticello | AR | 71655 | | Bread/Bakery Products Bid |
| Dumas School Food Service | | 214 Adams Street | | | Dumas | AR | 71639 | | Bread/Bakery Products Bid |
| dunnhumby USA, LLC | Diana Jones | 444 W. 3rd Street | | | Cincinnati | OH | 45202 | | Agreement for Shop Acces and Additional Services, Kroger Data |
| Dyer County Schools | Amy R. Hester | School Nutrition Director | 159 Everett Ave. | | Dyersburg | TN | 38024 | | Bread/Bakery Products Bid |
| Dyerburg City Schools | Ann Cook | Food Service Director | 307 College Street | | Dyersburg | TN | 38025 | | Bread/Bakery Products Bid |
| Dynamic Information Systems Corporation (DISC) | Diane Brewer | 5733 Central Ave | | | Boulder | CO | 80301-2837 | | License Agreement |
| Earle School District | | P.O. Box 638 | | | Earle | AR | 72331 | | Bread/Bakery Products Bid |
| East Balt, Inc. | | 1801 West 31st Place | | | Chicago | IL | 60608 | | Confidentiality Agreement |
| East Poinsett County Schools | | Office of Superintendent | 502 McClellan Street | | Lepanto | AR | 72354 | | Bread/Bakery Products Bid |
| East Richland Community Unit School District No. 1 | | 1100 East Laurel Street | | | Olney | IL | 62450 | | Customer Discount Agreement |
| EBM, Inc. | Alex Wang | 3200 Wilshire Blvd, Ste 1000, S Tower | | | Los Angeles | CA | 90010-1316 | | Janitorial Services Agreement |
| Eco Pro/Ecolab Pest Elimination Division | David Harris | PO Box 6007 | | | Grand Forks | ND | 58206-6007 | | Integrated Pest Elimination Agreement |
| EcoLab | Brian Corcoran | District Manager | | | | | | | Ecolab Pest Elimination Service |
| Edgar County Community School District No. 6 | | 23231 Illinois Highway 1 | | | Chrisman | IL | 61924 | | Customer Discount Agreement |
| Edgeworth Economics, LLC | John H Johnson IV, President and CEO | 1225 19th St NW 8th Fl | | | Washington | DC | 20036 | | Consulting Agreement |
| EG Capital Group, LLC | | 39 West 54th Street | | | New York | NY | 10019 | | Confidentiality Agreement |
| Elizabethton Board of Education | | 804 S Watauga Ave | | | Eilizabethton | TN | 37643 | | Bread/Bakery Products Bid |
| Elkhart Community Schools | | 2720 California Rd. | | | Elkhart | IN | 46514 | | Customer Discount Agreement |
| Embassy Suites | | 3974 NW South River Dr | | | Miami | FL | 33142 | | Banquet Event Order / Catering Sales Event Agreement |
| Embassy Suites Hotels | Kristine Ortega | National Sales Manager | Embassy Suites Miami Intl Airport | 3974 NW South River Dr | Miami | FL | 33142 | | Preferred Rate Agreement |
| England School District | | 502 Pine Bluff Highway | | | England | AR | 72046 | | Bread/Bakery Products Bid |
| Englefield Oil | | 447 James Parkway | | | Heath | OH | 43056 | | Customer Merchandising Agreement |
| Enwisen, Inc. | | 7250 Redwood Blvd, Ste 109 | | | Novato | CA | 94945 | | Implementation Scope of Services |
| Erik Halvorson | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Confidentiality Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Ernst & Young LLP | | One Kansas City Place | 1200 Main St., Suite 2500 | | Kansas City | MO | 64105-2143 | | Statement of Work - Sales and use Tax Compliance Outsourcing |
| Ernst & Young LLP | | One Kansas City Place, Suite 2500 | 1200 Main Street | | Kansas City | MO | 64105-2122 | | Agreement re: Statements of Work for Each Project |
| Ernst & Young LLP | | One Kansas City Place, Suite 2500 | 1200 Main Street | | Kansas City | MO | 64105-2122 | | Standard Terms and Conditions for Tax Services |
| Evriholder Products, LLC | Gary Seehoff | 1500 South Lewis Street | | | Anaheim | CA | 92805 | | License Agreement |
| Evriholder Products, LLC | | 1500 South Lewis Street | | | Anaheim | CA | 92805 | | First Amendment to License Agreement |
| Express Mart | | 6567 Kinne Rd | | | DeWitt | NY | 13214 | | Hostess Brands, Inc. Customer Marketing Agreement (CMA) |
| Express Mart | | 923 Camargo Rd | | | Sterling | KY | 40353 | | Customer Marketing Agreement (CMA) |
| EyeMed Vision Care | Combined Insurance Company of America | 5050 Broadway | | | Chicago | IL | 60640 | | Application for Vision Care Benefits |
| EyeMed Vision Care | Combined Insurance Company of America | 5050 Broadway | | | Chicago | IL | 60640 | | Vision Care Services Renewal |
| Fayette County Board of Education | Gail J. Dean | Nutrition Supervisor | 319 Midland Street | | Somerville | TN | 38068 | | Bread/Bakery Products Bid |
| Federal Bureau of Prisons | USP Lee | PO Box 900 | | | Jonesville | VA | 24263 | | Bread/Bakery Products Bid |
| Federal Bureau of Prisons | USP McCreary | 330 Federal Way | | | Pine Knot | KY | 42635 | | Bread/Bakery Products Bid |
| Federal Bureau of Prisons | | FCI Memphis | 1101 John A. Denie Rd. | | Memphis | TN | 38134 | | Bread/Bakery Products Bid |
| Fireman's Fund Ins. Co. | | 777 San Marin Drive | | | Novato | CA | 94998 | | Excess Liability Insurance (SHX00031827306) |
| Fisher & Phillips LLC | James R Holland II | 104 W 9th St Ste 400 | | | Kansas City | MO | 64105 | | Engagement Letter |
| Florence School District One | Jane H. Miley, CPPB | Procurement Officer | 319 South Dargan Street | | Florence | SC | 29506-2589 | | Bread/Bakery Products Bid re No. Bid # 11-03-FS |
| Flowers Foods, Inc. | | 1919 Flowers Circle | | | Thomasville | GA | 31757 | | Confidentiality Agreement |
| Food Depot | Raymond Johnson | 5741 Rockbridge Road | | | Stone Mountain | GA | 30087-8580 | | All American Quality Foods/ Food Depot Branded CMA Program |
| Food Giant, Inc. | | 120 Industrial Drive | | | Sikeston | MO | 63801 | | 2011 Bread and Cake Proposal for Food Giant / Mad Butcher; CMA Agreement |
| Fordyce Public Schools | | P.O. Box 707 | | | Fordyce | AR | 71742 | | Bread/Bakery Products Bid |
| Forrest City Public Schools | | 846 North Rosser | | | Forrest City | AR | 72335 | | Bread/Bakery Products Bid |
| Frank's Franks LLC | Frank J Greiner III, Owner | 109 Creekview Path | | | Kirkville | NY | 13082 | | Proposed Property Maintenance Contract |
| Frontier School Corporation | | 126 E. Main St. | PO Box 809 | | Chalmers | IN | 47929 | | Customer Discount Agreement |
| FTI Consulting | J Robert Medlin, Senior Managing Director | 2001 Ross Ave Ste 400 | | | Dallas | TX | 75201 | | Consulting Agreement |
| FTI Consulting, Inc. | | 2001 Ross Avenue, Suite 400 | | | Dallas | TX | 75201 | | Confidentiality Agreement |
| Garland Commercial Solid Waste Services | | City of Garland | PO Box 469002 | | Garland | TX | 75046 | | Service Agreement Addendum |
| Gary K. Wandschneider | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Hostess Brands Second Amended and Restated 2009 Long-Term Incentive Plan |
| Gary Wandschneider | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |
| Gary Wandschneider | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| General Security Indemnity Co. of Arizona | | One Seaport Plaza | 199 Water St, 21st Floor | | New York | NY | 10038-3526 | | Property Insurance (20110F148269-1) |
| GESD Investors II, L.P. | | 221 Main St, Ste 1450 | | | San Francisco | CA | 94105 | | Confidentiality Agreement |
| Giant Eagle | | 101 Kappa Drive | RIDC Park | | Pittsburgh | PA | 15238 | | Hostess Brands, Inc. Customer Management Agreement |
| Gilbane TPM | Carolyn Pfude | VP & Director, TPM | 7901 Sandy Spring Rd. | Ste. 500 | Laurel | MD | 20707 | | Shared Services Furniture Reconfiguration Letter of Agreement |
| Glanzer & Co. LLC | Michael Glanzer | 17 Weston Place | | | Lawrence | NY | 11559 | | Amendment to Consulting Agreement |
| Glanzer & Co. LLC | Michael Glanzer | Partner | 17 Weston Place | | Lawrence | NY | 11559 | | Confidentiality Agreement |
| Gonzales Enterprises, Inc dba Fifth Sun Graphics | Attn: Dan Gonzales, President | 495 Ryan Ave. | | | Chico | CA | 95973 | | Licesnce Agreement re No. IBCFSH01 |
| Gosnell School District No. 6 | Cheri Davis | Food Service Director | 600 Highway 181 | | Gosnell | AR | 72315 | | Bread/Bakery Products Bid |
| Greenbrier School District | Deanna Glover | 5 School Drive | | | Greenbrier | AR | 72058 | | Bread/Bakery Products Bid |
| Greene County Tech School District | | Food Service Director | 5413 W. Kingshighway | | Paragould | AR | 72401 | | Bread/Bakery Products Bid |
| Greenview Landscaping Co. | Dave Sipe | Maintenance Manager | 1813 Industrial Park Road | | Normal | Illinois | 61761 | | Snow Removal Agreement (Proposal) |
| Greg Murphy | | c/o Ripplewood Holdings LLC | One Rockefeller Plaza, 32nd Floor | | New York | NY | 10020 | | Consulting Agreement |
| Gryphon Partners III, L.P. | | One Market Plaza | Steuart Tower | 24th Floor | San Francisco | CA | 94105 | | Confidentiality Agreement |
| Guy Perkins School District | | 493 Highway 25 North | | | Guy | AR | 72061 | | Bread/Bakery Products Bid |
| Hadley Farms | Chris Yeager | Director of Sales | 47 S. Main St. | | Smithsburg | MD | 21783 | | Mutual Confidentiality Agreement |
| Hal Murdock dba Castle Valley Distributing | | 340 East 7th North | | | Price | UT | 84501 | | Distributorship Contract |
| Hancock County Board of Education | | 300 S. Main St. | | | FINDLAY | OH | 45840-3345 | | Bread/Bakery Products Bid |
| Hannaford Supermarkets | | 750 W Center St | | | West Bridgewater | MA | 02333 | | Rack Program Merchandising Agreement |
| Harmony Grove School - District No. 1 | Daniel Henley | Superintendent | 2621 Highway 229 - Haskell | | Benton | AR | 72015 | | Bread/Bakery Products Bid |
| Harrisburg Public School | Danny B. Sample | Superintendent | 207 West Estes | | Harrisburg | AR | 72432 | | Bread/Bakery Products Bid |
| Hawaii Foodservice Alliance, LLC | | 3077 Koapaka St. Suite 203 | | | Honolulu | HI | 96819 | | Bill of Sale / Purchase Agreement |
| Hazen School District | | 478 N. Hazen Ave. | 478 N. Hazen Ave. | | Hazen | AR | 72064 | | Bread/Bakery Products Bid |
| HCC Global Financial Products | | 8 Forest Park Drive | PO Box 4018 | | Farmington | CT | 06034 | | Confidentiality Agreement |
| Hector School Cafeteria | | 11521 SR 27 | 11521 SR 27 | | Hector | AR | 72843 | | Bread/Bakery Products Bid |
| Henry County School System | Karen Wilson | 217 Grove Blvd. | | | Paris | TN | 38242 | | Bread/Bakery Products Bid |
| Hess | | 1185 Avenue of the Americas | 40th Floor | | New York | NY | 10036 | | Rebate Summary Form |
| Hoj Forklift Systems | | 4645 South 400 West | | | Salt Lake City | UT | 84123 | | Delivery and Request Agreement (Rental) |
| Holcomb School District RIII | | P.O. Box 190 | | | Holcomb | MO | 63852 | | Bread/Bakery Products Bid |
| Holiday Inn Burbank Media Center | | 150 e Angeleno Ave | | | Burbank | CA | 91502 | | Terms and Conditions - Meetings re No. 8105 |
| Hollow Rock Bruceton SSD | Regina McGuire | School Nutrition Program | 29590 Broad Street | | Bruceton | TN | 38317 | | Bread/Bakery Products Bid |
| Holt Schools | | 5780 W. Holt Rd | | | Holt | MI | 48842 | | Customer Discount Agreement |
| Hood Packaging Corporation | Robert Morris | 2380 McDowell Road | | | Burlington | ON | L7R 4A1 | Canada | Contractual Agreement Between Hood Packaging and Interstate Bakeries Corporation |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Hostess Brands Inc | Attn General Counsel | 6031 Connection Dr Ste 600 | | | Irving | TX | 75039 | | Intercompany Management and Administrative Service Agreement |
| Hot Springs School District | | 141 North Border Terr. | | | Hot Springs | AR | 71901 | | Bread/Bakery Products Bid |
| Humboldt City School Board of Education | Ginny Hatch | Triarea Consortium | 1421 Osborne Street | | Humboldt | TN | 38343 | | Bread/Bakery Products Bid |
| IBC Sales Corporation | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Revolving Credit Agreement |
| IBC Sales Corporation | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Sales Agreement |
| IBC Services, LLC | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Management and Administrative Services Agreement |
| IBC Services, LLC | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Master Employment Services Agreement |
| IBC Services, LLC | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Revolving Credit Agreement |
| IBC Trucking, LLC | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Revolving Credit Agreement |
| Idaho Material Handling, Inc. | | 4655 Federal Way | | | Boise | ID | 83716 | | Delivery and Request Agreement (Rental) |
| Idaho State University | | Purchasing Services | 921 S. 8th Ave. Stop 8219 | | Pocatello | ID | 83209 | | Bread/Bakery Products Bid |
| Illinois National Ins. Co. (Chartis) | | 300 South Riverside Plaza | Suite 2100 | | Chicago | IL | 60606-6613 | | Insurance Policy (01-542-49-09) |
| Illinois Union Ins. Co. | | 436 Walnut St. WA 07A | | | Philadelphia | PA | 19106 | | Storage Tank Liability Insurance (G21829857-007) |
| Illinois Union Ins. Co. | | 436 Walnut St. WA 07A | | | Philadelphia | PA | 19106 | | Storage Tank Liability Insurance (USTG2488787A002) |
| Ina Garten, LLC | | 46 Newton Lane | | | East Hampton | NY | 11937 | | Non-Disclosure Agreement |
| Independent Health | David W. Donovan | 511 Farber Lakes Dr | | | Buffalo | NY | 14221 | | Letter re: Notice of Approved 2012 Premium Rates |
| Independent Health | David W. Donovan | 511 Farber Lakes Dr | | | Buffalo | NY | 14221 | | Letter re: Notice of Approved 2012 Premium Rates |
| Independent Health | David W. Donovan | 511 Farber Lakes Dr | | | Buffalo | NY | 14221 | | Letter re: Notice of Approved 2012 Premium Rates |
| Independent Health Association, Inc. | Frank Colantusier | 511 Farber Lakes Dr | | | Buffalo | NY | 14221 | | Encompass Group Health Contract |
| Institute of Community Services, Inc. | Evelyn Cunningham Thigpen | Purchasing Officer | P.O. Box 160 | | Holly Springs | MS | 38635 | | Bread/Bakery Products Bid |
| International Association of Machinists & Aerospace Workers | | 9000 MACHINISTS PLACE | | | UPPER MARLBORO | MD | 20772-2687 | | Confidentiality Agreement |
| International Business Machines Corporation | Jason Byrd | 1503 LBJ Fwy | | | Dallas | TX | 75234 | | Agreement of Exchange of Confidential Information |
| International Business Machines Corporation | Jason Byrd | 1503 LBJ Fwy | | | Dallas | TX | 75234 | | IBM Customer Agreement |
| International Paper Company | Tom Hamick | VPGM CTA South | 6400 Poplar Avenue | | Memphis | TN | 38197 | | Container Supply Agreement |
| Interstate Brands Corporation | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Contract Packaging Agreement |
| Interstate Brands Corporation | Attn: General Counsel | 6031 Connection Drive, Suite 600 | | | Irving | TX | 75039 | | Intercompany Revolving Credit Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| IntraLinks, Inc. | Anthony Plesner | Chief Financial Officer | 150 East 42nd Street, 8th Floor | | New York | NY | 10017 | | Agreement for IntrLinks Services; IntraLinks Exchanges Order re No. BCN: 255549 |
| IUOE, Local 926 | | 6521 Dale Rd. | | | Rex | GA | 30273 | | Confidentiality Agreement |
| J Barboza & Sons Inc | Joseph Barboza | 114A County Rd | | | West Wareham | MA | 02576 | | Snow Plowing Agreement |
| J&J Snack Foods Corp | | 6000 Central Highway | | | Pennsauken | NJ | 08109 | | Confidentiality Agreement |
| Jacks | | 1000 SALZBURG RD | | | BAY CITY | MI | 48706-5336 | | Merchandising Agreement |
| Jackson County School District | Chester Shannon, Superintendent | P.O. Box 1070 | | | Tuckerman | AR | 72473 | | Bread/Bakery Products Bid |
| James A. Day | James Day | P.O. Box 45 | | | Jeff | KY | 41751 | | Sales Agreement - Independent Dealer Agreement |
| Jani King | | 10834 Old Mill Road #4 | | | Omaha | NE | 68154 | | Amendement to Maintemce Agreement (Original Contract Date 9/3/10) |
| Jani-King of Portland | Drew Hedges | 8338 NE Alderwood Road, Suite 130 | | | Portland | OR | 97220 | | Jani-King Commercial Cleaning Service Agreement |
| Jan-Pro Cleaning Systems | Attn: Vice President | Jan-Pro Northwest | 104 S FREYA ST STE 227A-TFB | | SPOKANE | WA | 99202-4887 | | Pricing Agreement |
| Jim G. Rhodes dba Vernal Distributing Co. | | P.O. Box 125 | | | Vernal | UT | 84078-0125 | | Sales Agreement Independent Distributor |
| John R Crawford | | 95 Sedonia Drive | | | Dyersburg | TN | 38024 | | Engagement Letter |
| John Stewart | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |
| John Stewart | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Hostess Brands Second Amended and Restated 2009 Long-Term Incentive Plan |
| John Wells | | 11305 Woodbrook Lane | | | Reston | VA | 20194 | | Confidentiality Agreement |
| Jonesboro Public Schools | | Food Service Director | 2506 Southwest Square | | Jonesboro | AR | 72401 | | Bread/Bakery Products Bid |
| Just Plowing | | PO Box 9003 | | | Erie | PA | 16505 | | Snow Plowing Agreement |
| Kennebec Alliance Food Service | | 6 East Chestnut Street | | | Augusta | ME | 04330 | | Customer Discount Agreement |
| Kent B. Magill | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Hostess Brands Second Amended and Restated 2009 Long-Term Incentive Plan |
| Kent Magill | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |
| Kent Magill | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Keystone Bakery Holdings, LLC | | 299 Pepsi Road | | | Manchester | NH | 03109-5320 | | Confidentiality Agreement |
| Kip Delta Inc Public School | Ms. Baltimore | 416 Ohio Street | | | Helena | AR | 72342 | | Bread/Bakery Products Bid |
| Kirby Schools | | P.O. Box 10 | | | Kirby | AR | 71950 | | Bread/Bakery Products Bid |
| Knox County Purchasing Division | Mrs. Cristy Julian, Buyer | 1000 North Central St, Ste 100 | | | Knoxville | TN | 37917 | | Bread/Bakery Products Bid |
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Letter Confirming Engagement |
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Letter Confirming Engagement |
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Letter Confirming Engagement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Letter Confirming Engagement |
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Letter Confirming Engagement |
| KPMG LLP | | 1000 Walnut Street Suite 1000 | | | Kansas City | MO | 64106-2162 | | Tax Services Retainer Letter Agreement |
| KPS Capital Partners, LP | | 200 Park Avenue 58th Floor | | | New York | NY | 10166 | | Confidentiality Agreement |
| Kurtzman Carson Consultants | Drake Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | Services Agreement |
| L&L Services | Greg Lumbert, Owner | PO Box 661 | | | Gardiner | ME | 04345 | | Snow Removal Contract |
| Lake County Board of Education | Lora G. Linder | SFS | 819 McBride St. | | Tiptonville | TN | 38079 | | Bread/Bakery Products Bid |
| Lake Hamilton School (Tri Lakes Child Nutrition Consortium) | Vivian Nicholson | Child Nutrition Director | 205 Wolf Street | | Pearcy | AR | 71964 | | Bread/Bakery Products Bid |
| Lakeside SD Hot Springs | | 2838 Malvern Ave. | | | Hot Springs | AR | 71901 | | Bread/Bakery Products Bid |
| Lancaster Colony Corporation | | 37 West Broad St | | | Columbus | OH | 43215 | | Confidentiality Agreement |
| Lancaster County School District | Mary Thompson Director, School Food Services | 300 South Catawba Street | | | Lancaster | SC | 29720 | | Bread/Bakery Products Bid |
| Las Vegas Wholesale | | 407 Railroad | | | Las Vegas | NM | 87701 | | Sales Agreement-Independent Distributor |
| Lauderdale County Department of Education | Kerri Carmack | Director of School Nutrition | P.O. Box 350 | | Ripley | TN | 38063 | | Bread/Bakery Products Bid |
| Lawrence County School District | Terry Belcher | 509 East Free | | | Walnut Ridge | AR | 72476 | | Bread/Bakery Products Bid |
| Lazard Freres & Co. LLC | Daniel M Aronson, Managing Director | 190 S LaSalle 31st Fl | | | Chicago | IL | 60603 | | Engagement Letter |
| Lazard Freres & Co. LLC | | 190 S LaSalle 31st Fl | | | Chicago | IL | 60603 | | Confidentiality Agreement |
| Leaf Capital Fund | | 1720A Crete Street | | | Moberly | MO | 65270 | | Lease Agreement |
| Lee & Associates, Inc. | | 145 S FAIRFAX AVE STE 301 | | | Los Angeles | CA | 90036-2190 | | Confidentiality Agreement |
| Lee County School District | Doris Lewellen | Food Service Coordinator | 188 W. Chestnut St. | | Marianna | AR | 72360 | | Bread/Bakery Products Bid |
| Lennon, Smith, Souleret Engineering, Inc. | Larry W. Souleret | Managing Principal/Vice President | 846 Fourth Aveneue | | Coraopolis | PA | 15108 | | Letter Agreement re Engineering |
| Lexington County School District One | Jack Nichols | Procurement Office | P.O. Box 1869 | | Lexington | SC | 29071-1869 | | Bread/Bakery Products Bid |
| Lexington Ins. Co. | | 100 Summer Street | | | Boston | MA | 02110 | | Property Insurance (26159778) |
| Leyva Enterprises | | Box 611 | | | Kayenta | AZ | 86033 | | Sales Agreement Independent Distributor |
| Liberty Mutual Ins. Co. | | 175 Berkeley Street | | | Boston | MA | 02117 | | Property Insurance (MQ2L9L454578-011) |
| Lloyd's of London | | One Lime St. | | | London | | EC3M 7HA | England | Property Insurance (PRPNA100731) |
| Local 734 Pension Fund | | 6643 N. Northwest Hwy | | | Chicago | IL | 60631 | | Confidentiality Agreement |
| Locker Associates, Inc. | Michael Locker | President | 225 Broadway, Suite 2625 | | New York | NY | 10007 | | Confidentiality Agreement |
| Lockton Financial Advisors | | P.O. BOX 802707 | | | Kansas City | MO | 64180 | | Retirement Consulting Services Agreement |
| Lonoke School District | | 402 West Holly Street | | | Lonoke | AR | 72086 | | Bread/Bakery Products Bid |
| Louden County Government | | P.O. BOX 1000 | | | Leesburg | VA | 20177 | | Bread/Bakery Products Bid |
| Lucerne Foods Inc | Ken Gott | 5918 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | | Mutual Nondisclosure Agreement |
| Maconaquah School Corp. | | 7932 S Strawtown Pk | | | Bunker Hill | IN | 46914-9667 | | Customer Discount Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Madison Consolidated Schools | Judy Brooks | 2421 Wilson Ave. | | | Madison | IN | 47250 | | Bread/Bakery Products Bid |
| Madison County | Bill Vinson | Purchasing Agent | 1981 Hollywood Drive, Suite 100 | | Jackson | TN | 38305 | | Bread/Bakery Products Bid |
| MAEVA Advisors, LLC | Harry J Wilson | Two Overhill Road, Suite 400 | | | Scarsdale | NY | 10583 | | Engagement Letter |
| MAEVA Advisors, LLC | | Two Overhill Road, Suite 400 | | | Scarsdale | NY | 10583 | | Confidentiality Agreement |
| Magazine School District | Barbara Schmidt | Food Service Director | 485 East Priddy | | Magazine | AR | 72943 | | Bread/Bakery Products Bid |
| Magnet Cove School District | | 473 Magnet School Road | | | Malvern | AR | 72104 | | Bread/Bakery Products Bid |
| Maiden Specialty Ins. Co. | | 841 Latour Court | Suite A | | Napa | CA | 94558 | | Property Insurance (S1EPC0109900M) |
| Maiden Specialty Ins. Co. | | 841 Latour Court | Suite A | | Napa | CA | 94558 | | Property Insurance (S1EPP0109800M) |
| Maiden Specialty Ins. Co. | | 841 Latour Court | Suite A | | Napa | CA | 94558 | | Property Insurance (S1EPY0109700M) |
| Maine School Administrative District #35 | | 180 Depot Road | | | Eliot | ME | 03903 | | Customer Discount Agreement |
| Maine School Administrative District No. 37 | | P.O. Box 79 | | | Harrington | ME | 04643 | | Customer Discount Agreement |
| Manchester Schools | | 410 City Road | | | Manchester | MI | 48158 | | Customer Discount Agreement |
| Manila School District | Pamela Castor | Superintendent | 419 E. Olympia | | Manila | AR | 72442 | | Bread/Bakery Products Bid |
| Marked Tree School District | Annesa Thompson | Superintendent | 406 St. Francis St. | | Marked Tree | AR | 72365 | | Bread/Bakery Products Bid |
| Marmaduke School District | Chadisty Jackson | Food Service Director | 1010 Greyhound Drive | | Marmaduke | AR | 72443 | | Bread/Bakery Products Bid |
| Marsh USA Inc. | Michael Granacher | NW 8622 | PO Box 1450 | | MINNEAPOLIS | MN | 55485-8622 | | Client Service Agreement/Amendment |
| Marshall Community Schools District No. C-2 | | 503 Pine St | | | Marshall | IL | 62441 | | Customer Discount Agreement |
| Martinsville Unit School District Number C-3 | | 255 W. Cumberland Street | PO Box K | | Martinsville | IL | 62442-0166 | | Customer Discount Agreement |
| Marvell-Elaine Public Schools | | P.O.Box 1871 | | | Marvel | AR | 72366 | | Bread/Bakery Products Bid |
| MASD #30 / Union #110 | | 31 Winn Road | | | Lee | ME | 04455-9730 | | Customer Discount Agreement |
| Matt's Janitorial Service & Sales | Curtisteen Matthews, CEO | PO Box 5948 | | | Alexandria | LA | 71307-5948 | | Proposal for Service Agreement |
| Mayflower School District | | 15 Old Sandy Road | | | Mayflower | AR | 72106 | | Bread/Bakery Products Bid |
| McCrory Public Schools | | 510 North Jackson | | | McCrory | AR | 72101 | | Bread/Bakery Products Bid |
| McGehee School District | Thomas Gathen | Superintendent | P.O. Box 767 | | McGehee | AR | 71654 | | Bread/Bakery Products Bid |
| McKee Foods Corporation | | 9515 Apison Pike | | | Ooltewah | TN | 37363 | | Confidentiality Agreement |
| McNairy County Board of Education/ McNairy County Courthouse | | Director of Schools | 170 West Court Ave. | | Selmer | TN | 38375 | | Bread/Bakery Products Bid |
| Michigan State University | | 171 Service Road | | | East Lansing | MI | 48824 | | Customer Discount Agreement |
| Microsoft Licensing, GP | Ellen O'Rourke, Contract Administrator | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | | Reno | NV | 89511-1137 | | Online Services Supplemental Terms and Conditions re No. 1ES60319 |
| Microsoft Licensing, GP | Mesfin Felleke, Program Manager, Compliance | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | | Reno | NV | 89511-1137 | | Enterprise Subscription Agreement re No. 1ES60319 |
| Midwest Janitorial Services, Inc. | | 1395 N. Center Point Rd. | | | HIAWATHA | IA | 52233-1239 | | Maintenance Agreement |
| Mimosa Systems, Inc. | | 3200 Coronado Drive | | | Santa Clara | CA | 95054 | | End User Licensing Agreement (9/5/08) Mimosa Nearpoint for Microsoft Exhange Server |
| Mimosa Systems, Inc. | | 3200 Coronado Drive | | | Santa Clara | CA | 95054 | | Mimosa Systems, Inc. Maintenance and Support Addendum |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Community School Corporation | | 441 N 8th Street | | | Mitchell | IN | 47446 | | Bread/Bakery Products Bid |
| Mitchell Grocery Corporation | Jay W. Mitchell | PO Box 370 | | | Albertville | AL | 35950 | | Request for Proposal and Customer Corporate Brand Bread Category Agreement |
| MNPS Purchasing Department | | 2601 Bransford Ave. | | | Nashville | TN | 37204 | | Bread/Bakery Products Bid |
| Modern Pest Services | Jeremy Devore | 100 PLEASANT ST | | | BRUNSWICK | ME | 04011-2249 | | Ecocare Services Agreement |
| Monroe County | | 103 COLLEGE ST STE 1 | | | MADISONVILLE | TN | 37354-1462 | | Bread/Bakery Products Bid |
| Monster Woldwide, Inc. | Bill Quirk | 622 Third Avenue, 29th Floor | | | New York | NY | 10017 | | Sales Order Executed |
| Montashuesett Regional Vocational School | | 1050 Westminster Street | | | Fitchburg | MA | 1420 | | Customer Discount Agreement |
| Mooresville Graded School District | Cami Lewis | Director | 149 Blue Devil Blvd. | | Mooresville | NC | 28115 | | Bread/Bakery Products Bid |
| Morgan Keegan | | 50 North Front Street | | | Memphis | TN | 38103 | | Confidentiality Agreement |
| Mountain Valley Distributors, Inc | Kent Roedder | PO Box 1174 | | | Gunnison | CO | 81230 | | Distributorship Agreement |
| MS Dept. of Corrections | | Purchasing Department | 510 George St., Suite 103 | | Jackson | MS | 39202 | | Bread/Bakery Products Bid |
| MSAD #37 | | 1020 Sacarap Road | | | Harrington | ME | 04643-3224 | | Customer Discount Agreement |
| MSAD #55, Sacopee Valley School District | Mary Emerson | 115 South Hirm Road | | | Hirm | ME | 04041-3636 | | Customer Discount Agreement |
| MSAD 44 Tel-Star School | Joann Crocker | 284 Walker Mills Rd. | | | Bethel | ME | 04017-8444 | | Customer Discount Agreement |
| MSAD 6 HB Emery Mem | Barbara Rose | 908 Cape Rd | | | Limington | ME | 04049-3907 | | Customer Discount Agreement |
| MSAD 6 Steep Falls | Barbara Rose | 781 Boundary Rd | | | Steep Falls | ME | 04085-6015 | | Customer Discount Agreement |
| MSAD 61 Lake Region Schools | Andy Madore | 1877 Roosevelt Trl. | | | Naples | ME | 04055-3044 | | Customer Discount Agreement |
| MSC Industrial Direct Co., Inc. | | 4403 South 500 West | | | Murray | UT | 84123 | | Customer Specific Inventory Agreement |
| MT School for Deaf & Blind | | 3911 Central Ave. | | | Great Falls | MT | 59405 | | Bread/Bakery Products Bid |
| MT School for Deaf & Blind | | 3911 Central Ave. | | | Great Falls | MT | 59405 | | Bread/Bakery Products Bid |
| Nancy Bailey & Associates | a division of Beanstalk | 1403 Macy Dr | | | Roswell | GA | 30076 | | Letter Agreement re: Continuing Licensing Services |
| Nashville School District Child Nutrition Department | Tina Conzel | Child Nutrition Director | 600 North Fourth Street | | Nashville | AR | 71852 | | Bread/Bakery Products Bid |
| National Association of Convinience Stores | | PO Box 6930 | | | McLean | VA | 22106-9902 | | Advance Exhibit Space Selection Confirmation |
| National Union Fire Inruance Company of Pittsburgh, PA c/o Chartis | | 175 Water Street | | | New York | NY | 10038 | | Crime Insurance Policy (01-542-48-69) |
| National Union Fire Ins. Co. of Pittsburgh (Chartis) | | 175 Water Street | | | New York | NY | 10038 | | Crime Insurance Policy (01-542-48-69) |
| National Union Fire Ins. Co. of Pittsburgh (Chartis) | | 175 Water Street | | | New York | NY | 10038 | | Crime Insurance Policy (01-543-45-10) |
| National Union Fire Insurance Company of Pittsburgh, Pa. | | 300 South Riverside Plaza Suite 2100 | | | Chicago | IL | 60606 | | Confidentiality Agreement |

In Re: Hostess Brands, Inc.

Case No. 12-22052

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, Pa. on behlaf of itself and its insurance company affiliates | c/o Chartis Commercial, Casualty, Risk Management | 175 Water Street, 20th Floor | | | New York | NY | 10038 | | Confidentiality Agreement |
| NCFO National Pension Fund | c/o Barr & Camens | 1025 Connecticut Ave N.W. | | | Washington | DC | 20036 | | Confidentiality Agreement |
| Nemo Vista Public Schools | Karen Paladino | Food Service Director | 5690 Highway 9 | | Centerridge | AR | 72027 | | Bread/Bakery Products Bid |
| Nettleton Public Schools - Child Nutrition Department | | Food Service Director | 3300 One Place | | Jonesboro | AR | 72404 | | Bread/Bakery Products Bid |
| New England Teamsters & Trucking Industry Pension Fund | | 1 Wall Street | | | Burlington | MA | 01803 | | Confidentiality Agreement |
| Newbrook Production Inc. | Attn: Director of Operations | 7045 Edwards Blvd. Suite 101 | | | Mississaua | ON | L5S 1X2 | CANADA | General Service Agreement |
| Newport School District | | 113 East 4th Street | | | Newport | KY | 41071 | | Bread/Bakery Products Bid |
| Nexcor Technologies | Robert Burgh | 50 Old Peachtree Road, suite 209 | PO Box 1959 | | Suwanee | GA | 30024 | | CAMS Annual Support Agreement re No. EN-27663 |
| Nexcor Technologies | Robert Burgh | 50 Old Peachtree Road, suite 209 | | | Suwanee | GA | 30024 | | CAMS Annual Support Agreement Seal Renewal re No. EN-27663 |
| Nexcor Technologies | | PO Box 1959 | | | Suwanee | GA | 30024 | | CAMS Annual Support Agreement re No. Invoice #s 20602 and 20603 |
| Nineveh-Hensley-Jackson United School Corporation | | 802 S. Indian Creek Drive | | | Trafalgar | IN | 46181 | | Customer Discount Agreement |
| Niscayah | Izzy Valdovino | 30 Commerce Way | | | Woburn | MA | 01801 | | IP Camera Project Agreement re No. Proposal No 100000010843 |
| NJM Business Consulting LLC | Attn: Noel J. Mathias | 1718 Alder Road | | | Charlottesville | VA | 22911 | | Consulting Agreement |
| Norphlet School Board | Albert lee Snow, Ed. D. | P.O. Box 50 | | | Norphlet | AR | 71759-0050 | | Bread/Bakery Products Bid |
| North Daviess Community Schools | | 5494 E State Rd | | | Elnora | IN | 47529 | | Customer Discount Agreement |
| North Delta Schools - Office of Superintendent | | Superintendent | 330 Green Wave Lane | | Batesville | MS | 38606 | | Bread/Bakery Products Bid |
| North Montgomery Community School Corporation | | 480 W. 580 North | | | Crawfordsville | IN | 47933 | | Customer Discount Agreement |
| North Ms Regional Center - Albert Randel Hendrix Administration Building | Martha Briscoe | Director of Business Services | 967 Regional Center Drive | | Oxford | MS | 38655 | | Bread/Bakery Products Bid |
| North Pemiscot School District R-1 | Terry Hamilton | Superintendent of Schools | P.O. Box 38 | | Wardell | MO | 63879 | | Bread/Bakery Products Bid |
| Northeast School Corporation of Sullivan County | | 406 N. Vine St. | | | Hymera | IN | 47855 | | Customer Discount Agreement |
| Nowak Construction LLC | David Nowak | 12758 Guilford Circle | | | Wellington | FL | 33414 | | Vendor Maintenance Form |
| Obion County Board of Education | Judy Denman | FSS | 316 South Third Street | | Union City | TN | 38261 | | Bread/Bakery Products Bid |
| Oblong Community Unit School District No. 4 | | PO Box 40 | | | Oblong | IL | 62449 | | Customer Discount Agreement |
| OCE Imagistics d/b/a OCE North America Corporate Printing Division | | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487-3599 | | Maintenance Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Oce North America Doc Print Systems, Oce Financial Services Inc, Oce North America Corp Printing Div | Oce Imagistics Inc. | 7000 Squibb Road, Ste 100 | | | Mission | KC | 66202 | | Printer Agreement, Invoice re No. Cust # JG1511 |
| OfficeTeam | | 2 Mid America Plaza | Suite 1000 | | Oakbrook Terrace | IL | 60181 | | Amendment to Staffing Service Agreement - General Conditions of Assignment |
| Oneida Baptist Institute | Marth Taylor | Food Service Director | P.O. Box 67 | | Oneida | KY | 40972-0067 | | Bread/Bakery Products Bid |
| Ontario School District 8C | Pam Suyematsu | Director of Nutrition Services | 195 SW Third Avenue | | Ontario | OR | 97914 | | Bread/Bakery Products Bid |
| OpenGate Capital LLC | | 10250 Constellation Boulevard | | | Los Angeles | CA | 90067 | | Confidentiality Agreement |
| Orange County Towing and Recovery Inc. dba OCTR Inc. | Dee Hulbert | Towing Service Owner/Representative | 1908 N. Forsyth Road | | Orlando | Fl | 32807 | | Agreement for Towing Services |
| Osceola Public Schools | Michael Cox | 2750 W Semmes | | | Osceola | AR | 72370 | | Bread/Bakery Products Bid |
| Otis Elevator Company | Michael V. Liebing | 619 E. Ship Creek Avenue, Suite 301 | | | Anchorage | AK | 99501 | | Service Agreement re No. Proposal # SSA812 |
| Ouachita School District | | 166 School House Road | | | Donaldson | AR | 71941 | | Bread/Bakery Products Bid |
| Ozark Public School | Betty Richard | Ozark Food Service Director | P.O. Box 135 | | Ozark | AR | 72949 | | Bread/Bakery Products Bid |
| Pallestine/Wheatley School District | | 7920 Highway 70 W | | | Palestine | AR | 72372 | | Bread/Bakery Products Bid |
| Pangburn Public Schools | Kathy Berryhill | Superintendent | 1100 Short Street | | Pangburn | AR | 72121 | | Bread/Bakery Products Bid |
| Papa Pita Bakery | c/o Farzad Mohebbi | 550 North John Glenn Rd | | | Salt Lake City | UT | 84116 | | Distribution Agreement |
| Paradigm Marketing, LLC | | PO Box 1344 | | | Simpsonville | SC | 29681 | | Confidentiality Agreement |
| Paragould School District | Cheryl McMurtry | Food Service Director | 1501 West Court Street | | Paragould | AR | 72450 | | Bread/Bakery Products Bid |
| Parella Weinberg Partners | Michael Kramer | 767 Fifth Ave | | | New York | NY | 10153 | | Engagement Letter |
| Paris Crestwood Community Unit School District No. 4 | | 15601 US Highway 150 | | | Paris | IL | 61944 | | Customer Discount Agreement |
| Paris School District | Vicki Churchman | Paris Food Service Director | 602 North 10th Street | | Paris | AR | 72855 | | Bread/Bakery Products Bid |
| Paris Union School District No. 95 | | 300 E. Eads Ave. | | | Paris | IL | 61944 | | Customer Discount Agreement |
| Park City Group | Christine Davidson, VP Strategic Accounts | 3160 Pinebrook Rd | | | Park City | UT | 84098 | | Proposal for DSD Scan Based Trading Including Analytics & Business Performance |
| pcdata bv | | Wiebachstraat 32 | | | 6466NG Kerkrade | | | Netherlands | PCDATA Distrib Service Support Contact |
| pcdata logistics Automation | Mr Frank Mochak | Wiebachstraat 32 | | | 6466NG Kerkrade | | | The Netherlands | Executed Quote for (3) flow rack systems - Orlando, Jacksonville & new Tampa facility re No. Q10308 |
| pcdata logistics Automation | Mr Marc Braun | Wiebachstraat 32 | | | 6466NG Kerkrade | | | The Netherlands | Letter Agreement re Distrib Implementation Columbus, GA re No. Q09-427 |
| pcdata logistics Automation | | Wiebachstraat 32 | | | 6466NG Kerkrade | | | The Netherlands | pcData Standard Terms and Conditions re Order |
| Pemiscot Memorial Health Systems | Kitten Cook | Purchasing Agent | 946 East Reed | | Hayti | MO | 63851 | | Bread/Bakery Products Bid |
| PeopleAnswers, Inc. | Michael J. Faulkner | 14185 Dallas Parkway, Suite 550 | | | Dallas | TX | 75254 | | Letter Agreement re: terms in End-User Licence Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| PepsiCo, Inc. | | S340 Legacy Drive, Suite 100 | | | Plano | TX | 75024 | | Confidentiality Agreement |
| Perella Weinberg Partners LP | | 767 Fifth Avenue | | | New York | NY | 10153 | | Confidentiality Agreement |
| Pickett County Board of Education | School Nutrition Program | 141 Skyline Dr | | | Byrdstown | TN | 38549 | | Bread/Bakery Products Bid |
| Piggott School District | Janice Beck | Food Service Director | 895 East Main Street | | Piggott | AR | 72454 | | Bread/Bakery Products Bid |
| Pineville Independent Schools | Michael D. White, Superintendent | 401 Virginia Avenue | | | Pinesville | KY | 40977 | | Bread/Bakery Products Bid |
| Piney Bowes | | PO Box 856460 | | | Louisville | KY | 40285-6460 | | Postage Meter Rental Agreement |
| Pitney Bowes Global Financial | Serena Steffen Acct Rep | PO Box 856460 | | | Louisville | KY | 40285-6460 | | Pitney Bowes Global Financial Services Lease Agreement |
| Pliant Corporation | James Kaboski | 200 E MAIN STREET | | | MACEDON | NY | 14502-0977 | | Contractual Agreement Between Pliant Corporation and Interstate Bakeries Corporation |
| Potsville School District | | 64 West Cedar Street | | | Pottsville | AR | 72858 | | Bread/Bakery Products Bid |
| Precision Management of Illinois Inc. | | 904 S. Roselle Road | No. 139 | | Schaumburg | IL | 60193 | | Snow Removal Proposal/Contract |
| Precision Management of Illinois Inc. | | 904 S. Roselle Road | No. 139 | | Schaumburg | IL | 60193 | | Snow Removal Proposal/Contract |
| PricewaterhouseCoopers LLP | Mike Maali | Partner | 1100 Walnut | Suite 1300 | Kansas City | MO | 64106 | | Engagement for Services |
| PricewaterhouseCoopers LLP | Vicki Wagoner | 1100 Walnut Ste 1300 | | | Kansas City | MO | | | Letter of Engagement |
| Princeton Excess & Surplus Lines Ins. Co. | | 555 College Road E | | | Princeton | NJ | 08543 | | Property Insurance (78A3XP0000252-01) |
| Princeton Excess & Surplus Lines Ins. Co. | | 555 College Road E | | | Princeton | NJ | 08543 | | Property Insurance (78A3XP0000272-00) |
| Principal Financial Group | | 711 High St | | | Des Moines | IA | 50392-0002 | | Agency Agreement for Federal Insurance Contributions Act Employer Contributions and Form W-2 Reporting |
| Principal Financial Group | | 711 High St | | | Des Moines | IA | 50392-0002 | | Health Benefits Application |
| Principal Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392-0001 | | Trademark and Creative Works Permission Form |
| PureSaftey | Christine Hurst | 730 Cool Springs Blvd, Ste 400 | | | Franklin | TN | 37067 | | PureSaftey Service Agreement re No. 1010-23535 |
| Pureworks, Inc. dba PureSafety | Christine Hurst | 730 Cool Springs Blvd. Ste. 400 | | | Franklin | TN | 37067 | | PureSafety Service Agreement |
| Queen City ISD | Nacy Davidson | Food Service Director | | P.O. Box 128 | Queen City | TX | 75572 | | Bread/Bakery Products Bid |
| QuikTrip Corporation | | PO Box 3475 | | | Tulsa | OK | 74101-3475 | | DSD / Supplier Agreement / Terms |
| Quitman Public Schools | Larry Freeman, Superintendent | 6275 Heber Springs Rd. W. | P.O. Box 178 | | Quitman | AR | 72131 | | Bread/Bakery Products Bid |
| Railroad Museum of Long Island | Donald G. Fisher | President | PO Box 726 | | Greenport | NY | 11944 | | Trademark License Agreement |
| Randolph County Schools | | 700 N. Union Street | | | Winchester | IN | 47394 | | Customer Discount Agreement |
| Rasta Imposta, Inc. | Gary Schneider | 600 East Clements Bridge Road | | | Runnemead | NJ | 08078 | | License Agreement |
| Ray Nelson dba Nelson Distributing | Ray Nelson | 3466 E. Highway 50 | | | Salida | CO | 81201 | | Distributorship Agreement |
| Raymond M. Rushing | | 3170 Whitten Rd. | | | Jackson | MS | 39212 | | Amendment to Salesperson Owned Equipment Agreement |
| Raymond M. Rushing | | 3170 Whitten Rd. | | | Jackson | MS | 39212 | | Salesperson Owned Equipment Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| ReConserve | Buyer | 5801 Franklin Street | | | Denver | CO | 80216 | | Service Agreement |
| ReConserve | Provider | 4695 Radford Road | | | Flowery Branch | GA | 30542 | | Service Agreement |
| Reconserve of Colorado, Inc. | | 5801 Franklin Street | | | Denver | CO | 80216 | | Service Agreement |
| Rector School District No. 1 | Johnny Fowler | P.O. Box 367 | | | Rector | AR | 72461 | | Bread/Bakery Products Bid |
| Recycle to Conserve Inc. | | 1163 Belmont Street | | | Ontario | CA | 91761 | | Service Agreement |
| Recycle to Conserve, Inc. | Provider | 1163 Belmont Street | | | Ontario | CA | 91761 | | Service Agreement |
| Red Hill Community Unit School District No. 10 | | 1250 Judy Ave | | | Bridgeport | IL | 62417 | | Customer Discount Agreement |
| Region TIPS Food Purchasing Cooperative | Donna Hornbuckle | REG 8 TIPS FPC Manager | 2230 N Edwards | | Mount Pleasant | TX | 75455 | | Bread/Bakery Products Bid |
| Regions Business Capital Corporation, a Delaware Corporation | | 599 Lexington Avenue, 45th Fl | | | New York | NY | 10022 | | Confidentiality Agreement |
| Renaissance Commercial Pest Control | Jim Brooks, Owner Operator | 971 Cedar Grove Road | | | Loudon | TN | 7629 | | Pest Control Service Agreement |
| Resource Global Professionals | Cynthia L. Coulson, Managing Director | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | | Statement of Services Number 28401 re No. 28401 |
| Resource Global Professionals | Moira McGregor | 2201 East Camelback Road Suite 425 | | | Phoenix | AZ | 85016 | | Statement of Services Number 28321 re No. 28321 |
| Resources Global Professionals | John Dunn, | Eng# 162512, Agr# 28407 | 2201 East Camelback Road Suite 425 | | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services |
| Resources Global Professionals | John William Dunn | Eng # 156214, Agr#27435 | 2201 East Camelback Road | Suite 425 | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services re No. RGP # 27435 |
| Resources Global Professionals | Ronald Eugene Baker | Eng# 157032, Agr #27584 | 2201 East Camelback Road Suite 425 | | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services |
| Resources Global Professionals | Ronald Eugene Baker | Eng# 157032, Agr #27584 | 2201 East Camelback Road Suite 425 | | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services |
| Resources Global Professionals | Thomas L Bigham | Eng #152208, Agr# 26822 | 2201 East Camelback Road Suite 425 | | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services |
| Resources Global Professionals | Thomas L Bigham | Eng #152208, Agr# 26822 | 2201 East Camelback Road Suite 425 | | Phoenix | AZ | 85016 | | Services Agreement/Statement of Services re No. RGP # 26822 |
| Retail Grocers Group Inc | Dan Berube, Director Sales and Marketing | 455 16TH STREET | | | RUTHERFORD | NJ | 07072-1922 | | Private Label Presentation - Program Acceptance |
| Rhea County Finance Department, Bid department | Jodi Rice | Bid Clerk | 375 Church St, Ste 200 | | Dayton | TN | 37321 | | Bread/Bakery Products Bid |
| Rich Products Corporation | | One Robert Rich Way | | | Buffalo | NY | 14213 | | Confidentiality Agreement |
| Richard C. Seban | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Hostess Brands Second Amended and Restated 2009 Long-Term Incentive Plan |
| Richard Kibbe & Orbe LLP | Ancela R Nastasi | One World Financial Center | | | New York | NY | 10281-1003 | | Engagement Letter |
| Richard Seban | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Amendment to Employment Agreement |
| Richard Seban | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Employment Agreement |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Richard Seban | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Risco R-II School District | Paula Reeder | P.O. Box 17 | | | Risco | MO | 63874 | | Bread/Bakery Products Bid |
| Rising Sun-Ohio County Community School Corporation - Superintendent's Office | | Superintendent | 110 S. Henrietta Street | | Rising Sun | IN | 47040 | | Bread/Bakery Products Bid |
| Riverside Schools | Tommy Knight | Superintendent | 601 Catfish Drive | | Lake City | AR | 72437 | | Bread/Bakery Products Bid |
| Riverview School District | Sandra Johnson, Food Services Director | 800 Raider Drive | | | Searcy | AR | 72143 | | Bread/Bakery Products Bid |
| RK Environmental Services | Robert Shiron, Service Manager | 130 BROADWAY | | | CRESSKILL | NJ | 07626-2102 | | Integrated Pest Management Service Agreement |
| Robert Half Management Resoources | Eric Peters | Regional VP | 7400 College Blvd., Suite 200 | | Overland Park | KS | 66210 | | RHI Customer Agreement (Services Agreement) |
| Robert Half Management Resoources | Valerie Vaughan | 6750 Poplar Ave, Suite 501 | | | Memphis | TN | 38119 | | General Conditions of Consignment |
| Robert Half Management Resources | Eric Peters | Regional VP | 7400 College Blvd., Suite 200 | | Overland Park | KS | 66210 | | RHI Customer Agreement (Services Agreement) |
| Rochester Driveways | | 455 Western Drive | | | Rochester | NY | 14623 | | Snow Removal Contract |
| Rocky Mountain Mechanical Systems | Jeff Chartier | Account Manager | 951 Vallejo Street | | Denver | CO | 80204 | | Annual renewal Of Wonder Breads Schedule Maintenance Program Letter |
| Ronald Caira | | 409 Bluff Dr. | | | Clarksville | TN | 37043 | | Salesperson Owned Equipment Agreement; Promissory Note; Certificate of Business Insurance; Security Receipt Form - S.O.F Employee; Miscellaneous Ledger |
| Roosevelt Distributing | | 130 N. Skyline Drive | | | Roosevelt | UT | 84066 | | Sales Agreement Independent Distributor |
| Rose Bud Public Schools | | 125 School Road | | | Rose Bud | AR | 72137 | | Bread/Bakery Products Bid |
| RSUI Indemnity Co. | | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | | Property Insurance (NHD372089) |
| Rush County Schools | | 330 W. 8th St. | | | Rushville | IN | 46173 | | Customer Discount Agreement |
| RWDSU Pension Fund | | 1901 10th Avenue South | | | Birmingham | AL | 35255 | | Confidentiality Agreement |
| Ryan, LLC | | 100 Congress Avenue, Suite 1900 | | | Austin | TX | 78701 | | Texas Franchise Tax Review Services |
| Ryann LLC | Attn CEO and Managing Principal | 13155 Noel Road Ste 100 | | | Dallas | TX | 75240 | | Texas Franchise Tax Review Services |
| Safety National Casualty Corp. | | 1832 Schuetz Road | | | St. Louis | MO | 63146 | | Excess Workers Compensation (SP4044401) |
| Sara Lee | | 3500 Lacey Road | | | Downers Grove | IL | 60515 | | Confidentiality Agreement |
| School Union 113 (East Millinocket and Medway) | | 45 North Street, Suite 2 | | | Millinocket | ME | 04430 | | Customer Discount Agreement |
| Scott County School District 1 | | Office of Superintendent | 255 Highway 31 South | | Austin | IN | 47102 | | Bread/Bakery Products Bid |
| Searcy Public Schools | Charlotte Davis, Food Services Director | 801 North Elm | | | Searcy | AR | 72143 | | Bread/Bakery Products Bid |
| Senath Hornerville Public Schools | Larry Wood | Superintendent of Schools | 803 South State | | Senath | MO | 63876 | | Bread/Bakery Products Bid |
| Service Warehouse Corporation | Charles Mong III | 500 S KITLEY AVE | | | INDIANAPOLIS | IN | 46219-8233 | | SWC Agreement: 17.5% arrangement for 2012 |
| Sevier County School System | Dr. Jack Parton | Director of Schools | 226 Cedar St | | Sevierville | TN | 37862 | | Bread/Bakery Products Bid |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Government Purchasing | Deborah L. Cairncross | Buyer | 160 North Main Street | | Memphis | TN | 38103 | | Bread/Bakery Products Bid |
| Shelbyville Independent School District | Brenda Hogue | Food Services Director | P.O. Box 325 | P.O. Box 325 | Shelbyville | TX | 75973 | | Bread/Bakery Products Bid |
| Shennandoah School Corporation | | 5256 N Raider Rd | | | Middletown | IN | 47356 | | Customer Discount Agreement |
| Sheridan Public Schools | Barbara Norwood, Food Services Director | 400 N. Rock Street | | | Sheridan | AR | 72150 | | Bread/Bakery Products Bid |
| Shivers Security Systems | | 1400 Cincinnati St | | | Dayton | OH | 45408 | | Sprinkler Monitoring Loss Prevention Proposal |
| Shook Hardy & Bacon LLP | Frank C Rothrock | Jamboree Center | 5 Park Plaza Ste 1600 | | Irvine | CA | 92614-2546 | | Engagement Letter |
| Shook, Hardy & Bacon | Manuel Lopez | JPMorgan Chase Tower | 600 Travis Street, Suite 1600 | | Houston | TX | 77002-2992 | | Engagement Letter |
| Sidley Austin LLP | Larry J Nyhan | One S Dearborn | | | Chicago | IL | 60603 | | Engagement Letter |
| Simplex Digital Document Co | Harry Kim VP | 14470 Alondra Blvd | | | La Mirada | CA | 90638 | | FMV Copier Lease Agreement re Toshiba 500-0119919) |
| SimplexGrinnell | | Dept, CH 10320 | | | Palatine | IL | 60065-0320 | | Fire Alarm Maintenance |
| Sitrick and Company, a division of Sitrick Brincko Group LLC | Michael Sitrick | 1840 Century Park East Ste 880 | | | Los Angeles | CA | 90067-2109 | | Engagement Letter |
| Snyder's - Lance, Inc. | | 13024 Ballantyne Corp. Place | Suite 900 | | Charlotte | NC | 28277 | | Confidentiality Agreement |
| Solium Transcentive LLC | Jennifer L. Magri | VP Business Operations | Two Enterprise Drive | | Shelton | CT | 06484 | | Subscription License Order/Software License and Services Agreement |
| South Carroll County SSD Nutrition Service | Lee Byrum | Food Service Director | 145 Clarksburg Road | | Clarksburg | TN | 38324 | | Bread/Bakery Products Bid |
| South Mississippi County School District No. 57 | Evelyn Murphy | Food Service Director | 22 North Jefferson | | Wilson | AR | 72395 | | Bread/Bakery Products Bid |
| South Pike County School District | Roger Featherston | Superintendent | P.O. Box 339 | | Murfreesboro | AR | 71958 | | Bread/Bakery Products Bid |
| Southern Maine Health Care | | P.O. BOX 626 | | | Biddeford | ME | 04005-0626 | | Customer Discount Agreement |
| Southland C-9 School District | | Office of Superintendent | P.O. Box 47 | | Cardwell | MO | 6329 [?] | | Bread/Bakery Products Bid |
| Southside School District #3 | | 70 Scott Drive | | | Batesville | AR | 72501 | | Bread/Bakery Products Bid |
| Southwestern Jefferson County Consolidated School Corporation | Wanda Spurgeon | Food Service Director | 239 S. Main Cross Street | | Hanover | IN | 47243 | | Bread/Bakery Products Bid |
| Speedway Super America LLC | | 500 Speedway Drive | | | Enon | OH | 45323 | | Supply Agreement |
| Sprint Solutions, Inc. | c/o VP Converged Network Solutions | 2300 Edmund Halley Dr | | | Reston | VA | 20191 | | Converged Network Solutions Agreement |
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | 3G/4G Addendum to Custom Agreement re No. BSG1001-0762 |
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Fifth Amendment to Sprint Custom Agreement re No. BSG1002-0482 |
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Fifth Amendment to Sprint Custom Agreement re No. BSG1002-0482 |
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | First Amendment to Converged Network Solutions Agreement and Addendum #4 for the installation of Custom Systems |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Second Amendment to Sprint Custom Service Agreement re No. BSG0811-0465R4 |
| Sprint Solutions, Inc. | David R Turissini, Sales Manager | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Third Amendment to Sprint Custom Service Agreement re No. BSG0903-0791 |
| Sprint Solutions, Inc. | John Dupree, SVP | 1300 Rochelle Blvd | | | Irving | TX | 75062 | | Sixth Amendment to Sprint Custom Service Agreement re No. BSG1101-0380r1 |
| Sprint Solutions, Inc. | Maklene Waltz | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Addendum #2 for the Installation of Custom Site System |
| Sprint Solutions, Inc. | Marlene Waltz, Director | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Addendum # 1 for the Installation of Custom Site Systems |
| Sprint Solutions, Inc. | Michael K Dunbar, Branch Sales Director | 5454 W 110th St | | | Overland Park | KS | 66211 | | Customer Service Agreement |
| Sprint Solutions, Inc. | | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Addendum #2 for the Installation of Custom Site System |
| Sprint Solutions, Inc. | | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Addendum #3 for the Installation of Custom Site Systems |
| Sprint Solutions, Inc. | | 6360 Sprint Parkway | | | Overland Park | KS | 66251 | | Fourth Amendment to Sprint Custom Service Agreement re No. BSG1002-0482 |
| St. Paul Fire & Marine Ins. Co. | | 385 Washington St. | | | St. Paul | MN | 55102-1396 | | Umbrella Insurance (QK091002512) |
| Stacey M. Miera and Michael Miera dba Miera Distributing Co. | | 2094 Butte St | | | Wendover | NV | 89883 | | Distributorship Contract |
| Staci Kohn | | 18065 Canterbury Rd | | | Stilwell | KS | 66085 | | Consulting Agreement |
| Standard Heating and Air Conditioning, Inc. | Amy Nielsen | Service Agreement Coordinator | 11746 Portal Road | | Omaha | NE | 68128 | | Preventative Maintenance Agreement |
| Star City School District | Cristy Dunnahoe, Business Manager | 206 Cleveland Street | | | Star City | AR | 71667-5218 | | Bread/Bakery Products Bid |
| State of Tennessee City of Knox, Middle Tennessee Region School Nutrition Programs | Shane Tarkington | Clarksville Montgomery County School System | 621 Gracey Ave | | Clarksville | TN | 97040 | | Bread/Bakery Products Bid |
| Sterling Commerce (America), Inc. | Jonathan Howard, VP Corporate Controller | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | | Universal Software License Agreement re No. Opportunity no. 808944 (internal Sterling number) |
| Sterling Commerce (America), Inc. | | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | | Addendum to Universal Software Licence Agreement re No. Contract No. 727287; Amendment no. 517059 |
| Sterling Commerce (America), Inc. | | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | | Amendment 3 to Network Service Agreement re No. Agreement No. 517509 |
| Sterling Commerce (America), Inc. | | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | | Amendment 6 to Network Service Agreement re No. Opportunity No. 824430 (internal Sterling number) |
| Sterling Commerce (America), Inc. | | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | | Shedule No. 3 to Universal Software License Agreement |
| Steve Birgfeld | | 6031 Connection Drive | Suite 600 | | IRVING | TX | 75039-3905 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Steve Birgfeld | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Steven Birgfeld | | 6031 Connection Drive | Suite 600 | | IRVING | TX | 75039 | | Cash Incentive Award Agreement |
| Steven Birgfeld | | 6031 Connection Drive | Suite 600 | | IRVING | TX | 75039-3905 | | Non-Qualified Stock Option Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Steven Birgfeld | | 6031 Connection Drive | Suite 600 | | Irving | TX | 75039 | | Cash Incentive Award Agreement Pursuant to the Interstate Bakeries Corporation 2009 Long-Term Incentive Plan |
| Stockton Ports | Pat Filippone | President and General Manager | 404 West Fremont Avenue | | Stockton | CA | 95203 | | Hostess Brands and Stockton Ports Hospitality Agreement |
| Stoel Rives LLP | David H Rockwell | 600 University St Ste 3600 | | | Seattle | WA | 98101 | | Engagement Letter |
| Strong-Huttig Public Schools | Linda Jo Fife, Food Services Director | 108 E. 5th | P.O. Box 735 | | Strong | AR | 71765 | | Bread/Bakery Products Bid |
| Student Nutrition Department , the Florence Crittenton Acency, Inc | | 1531 Dick Lonas Rd | | | Knoxville | TN | | | Bread/Bakery Products Bid |
| Student Nutrition Department Jefferson County Board of Education | | 1221 Gay St | PO Box 190 | | Dandridge | TN | 37725 | | Bread/Bakery Products Bid |
| Student Nutrition Department Jefferson County Board of Education | | 1221 Gay St | PO Box 190 | | Dandridge | TN | 37725 | | Bread/Bakery Products Bid |
| Suburban Propane, L.P. | | 240 Route 10 West | | | Whippany | NJ | 07981 | | Motor Fuel Cylinder Exchange/On Site Fill Agreement |
| Sugar Foods Corporation | | 9500 El Dorado Ave | | | Sun Valley | CA | 91353 | | Confidentiality Agreement |
| Sweetwater City Schools | Dr. Melanie Miller | Director of Schools | PO Box 231 | | Sweetwater | TN | 37874 | | Bread/Bakery Products Bid |
| Switzerland County School of Corporation | | Office of the Superintendent | 1040 West Main Street | | Vevay | IN | 47043 | | Bread/Bakery Products Bid |
| Tangipahoa Parish School System | Teresa Brown, Director of Child Nutrition | 59656 Puleston Road | | | Amite | LA | 70422 | | Bread/Bakery Products Bid re No. 20120265 |
| Teamsters Local Nos. 175/505 Pension Fund | Michael J. Del Giudice | 1219 Virginia St. E | | | Charleston | WV | 25301 | | Confidentiality Agreement |
| Telerx Marketing, Inc. | | 723 Dresher Rd | | | Horsham | PA | 19044 | | Hostess Recall Proposal and Hostess Pricing Proposal |
| Tennessee Bun Company | | 2975 Armory Dr | | | Nashville | TN | 37204 | | Confidentiality Agreement |
| The Bakery, Confectionery, Tabacco Workers, and Grain Millers International Union | | 10401 Connecticut Ave | | | Kensington | MD | 20895 | | Confidentiality Agreement |
| The Guardian Life Insurance Company of America | Sanford Herman | 7 Hanover Square | | | New York | NY | 10004 | | Group Insurance Plan Benefits |
| The Guardian Life Insurance Company of America | Sanford Herman | 7 Hanover Square | | | New York | NY | 10004 | | Group Insurance Plan Benefits |
| The Guardian Life Insurance Company of America | Sanford Herman | 7 Hanover Square | | | New York | NY | 10004 | | Group Insurance Plan Benefits |
| The Insource Group, Inc. | Misti Mayo, Sr Accout Manager | 12221 Merit Dr Ste 1000 | | | Dallas | TX | 75251 | | Master Agreement for Staffing Services |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| The Martin Agency o/b/o Discover, Inc. | | One Shockoe Plaza | | | Richmond | VA | 23219-4132 | | Intellectual Property License Agreement |
| The Pantry, Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | | Customer Management Agreement |
| The Royal Bank of Scotland PLC | Attn: Jon Charette | 600 Washington Boulevard | | | Stamford | CT | 06901 | | Confidentiality Agreement |
| Thomas Brady | | 9314 Inverness Drive | | | Rowlett | TX | 75089 | | Consulting Agreement |
| Thomas Brady | | 9314 Laverness Dr | | | Rowlett | TX | 75089 | | Consulting Agreement |
| TimePayment Corp. | | 16 N.E. Executive Park #200 | | | Burlington | MA | 01803 | | Letter re: Purchase of Rental Agreement |
| Tower Energy Group | TOWER MART | 1983 W 190TH ST STE 100 | | | TORRANCE | CA | 90504-6240 | | California Propostion 65 Representation and Indemnification Agreement |
| Trane | Matt Mieir | P.O. BOX 845053 | | | Dallas | TX | 75284-5053 | | Scope of Service - Scheduled Service Agreement re No. 383544 |
| Transom Capital Group LLC | | 12300 Wilshire Blvd # 405 | | | Los Angeles | CA | 90025 | | Confidentiality Agreement |
| Travelers | Kenneth C. Smith | Commercial Surety | Bond & Financial Products | 940 West Port Plaza | Saint Louis | MO | 63146 | | Confidentiality Agreement |
| Travelers Property Casualty Co. of America | | One Tower Square | | | Hartford | CT | 06138 | | Motor Truck Cargo Insurance (QT6603675B651TIL11) |
| Tri-County School Corporation | | 105 N. 2nd St. | | | Wolcott | IN | 47995 | | Customer Discount Agreement |
| Trousdale County Schools | Sandra Linville | 103 Lock Six Rd | | | Hartsville | TN | 37074 | | Bread/Bakery Products Bid |
| Trumann School | Myra Graham | Superintendent | 221 N. Pine Ave. | | Trumann | AR | 72472 | | Bread/Bakery Products Bid |
| Twin Cities Bakery Drivers Pension Trust | | 2919 Eagandale Blvd., Suite 120 | | | Eagan | MN | 55121 | | Confidentiality Agreement |
| Two Rivers School District | | 17727 State  Hwy 28 E. | | | Ola | AR | 72857 | | Bread/Bakery Products Bid |
| U.S. Department of Justice | Federal Bureau of Prisons | 320 First St., NW | | | Washington | DC | 20534 | | Bread/Bakery Products Bid |
| U.S. Specialty Insurance Company | HCC Global | 13403 Northwest Freeway | | | Houston | TX | 77040-6094 | | Directors and Officers Insurance Liability Policy (14-MGU-11-123242) |
| UBS Securities LLC | | 299 Park Avenue | | | New York | NY | 10171 | | Confidentiality Agreement |
| UFCW International Union | | 1775 K St NW | Ste 360 | | Washington | DC | 20006-1502 | | Confidentiality Agreement |
| Unicoi County Board of Education | | 600 N Elm St | | | Erwin | TN | 37650 | | Bread/Bakery Products Bid |
| Union City Board of Education | Billie Rich | 408 S. Depot Street | | | Union City | TN | 38261 | | Bread/Bakery Products Bid |
| Union County/College Corner Joint School District | | 107 Layman Street | | | Liberty | IN | 47353 | | Customer Discount Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United Sign Corporation | Lori Legendre | 4900 Uster | | | Kansas City | MO | 44130 | | Maintenance Agreement |
| United States Bakery | | PO Box 14769 | | | Portland | OR | 97293-0769 | | Confidentiality Agreement |
| United States Department of Agriculture | Animal and Plant Health Service | Wildlife Services | 9001 E. Frontage Rd. Suite A | | Palmer | AK | 99645 | | Work Initiation for Wildlife Damage Management |
| United States Department of Agriculture | | 720 OLeary St NW | | | Olympia | WA | 98502 | | Cooperative Service Field Agreement |
| Upper East Tennessee Human Development Agency, Inc. | Attn: Sandra McAmis | Purchasing & Property | 301 Louis St | PO Box 46 | Kingsport | TN | 37662 | | Bread/Bakery Products Bid |

In Re: Hostess Brands, Inc.
Case No. 12-22052

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Valley View School District | | Food Service Director | 2119 Valley View Drive | | Jonesboro | AR | 72404 | | Bread/Bakery Products Bid |
| Venable LLP | Kenneth R Hoffman | 575 Seventh St NW | | | Washington | DC | 20004 | | Engagement Letter |
| Vicksburg Warren School District | Gail S Kavanaugh | Child Nutrition Director | 1814 Baldwin Ferry Rd | P.O. Box 820065 | Vicksburg | MS | 39182 | | Bread/Bakery Products Bid |
| Videojet | David Cody | Wt01 | 1500 Mittel Blvd. | | Wood Dale | IL | 60191 | | Service Care package |
| Videojet | Jeremy Galarneaux | 1500 Mittel Blvd. | | | Wood Dale | IL | 60191 | | Service Agreement |
| Videojet Technologies, Inc. | Bridgette Walker, Contract Specialist | 1500 Mittel Blvd. | | | Wood Dale | IL | 60191 | | Service Agreement Renewal Letter |
| Videojet Technologies, Inc. | Jeremy Galarneaux | Field Service Manager | 1500 Mittel Blvd. | | Wood Lake | IL | 60191 | | Renewal of Service Agreement re No. Service Agreement # 910826 |
| Vigo County School Corporation | | 3250 Maple Ave | | | Terre Haute | IN | 47804 | | Customer Discount Agreement |
| Vilona Public School District | Wanda Lewis, CND | P.O. Box 160 | | | Vilonia | AR | 72173 | | Bread/Bakery Products Bid |
| Wakefern | | 600 YORK ST | | | ELIZABETH | NJ | 07201-2041 | | Customer Marketing Agreement |
| Wakefern Food Corporation | Dana Pikunas, Category Manager, Grocery Division | 105 Fieldcrest Ave 6th Fl | | | Edison | NJ | 08837 | | Space Incentive Guarantee Program 2012 |
| Warren Public Schools | Andrew Tolbert | Superintendent | 408 Cherry St | PO Box 1210 | Warren | AR | 71671 | | Bread/Bakery Products Bid |
| Washington Counties Opportunities Inc. | Wanda Johnson | Procurement Clerk | P.O. Box Drawer 750 | | Greenville | MS | 38702-0750 | | Bread/Bakery Products Bid |
| Waste Management | National Accounts Department | 720 Butterfield Rd | | | Lombard | IL | 60148 | | Master Service Agreement |
| Waste Management | | 720 Butterfield Rd | | | Lombard | IL | | | Standard Terms and Conditions for Tax Services |
| Waste Management | Bryan Diehl, Strategic Account Manager | 720 E. Butterfield Road | | | Lombard | IL | 60148 | | Certification Letter of Services to Hostess Brands |
| Waste Management | Bryan Diehl, Strategic Account Manager | 720 E. Butterfield Road | | | Lombard | IL | 60148 | | Certification Letter that WM services adhere to regulations |
| Watson Chapel School District | Schaun Brown, MS, RD, LD | Child Nutrition Director | 3810 Camden road | | Pine Bluff | AR | 71603 | | Bread/Bakery Products Bid |
| Weigh-Mart | Tab Weihing, Owner | 265 South 200 East | | | Huntington | UT | | | Distributorship Contract |
| Wendy Skinner and Associates (Who Let the Hogs Out) | Wendy Skinner | President | 4008 Bordeaux Circle | | Flower Mound | TX | 75028 | | Agreement for Professional Service |
| West Carroll Special School District | Janet Winchester | Child Nutrition Director | 1415 Hwy 77 | | Atwood | TN | 38220 | | Bread/Bakery Products Bid |
| West Richland Community Unit District No. 2 | | 320 East North Avenue | | | Noble | IL | 62868 | | Customer Discount Agreement |
| Western Yell County Schools | Tessa Duncan, Food Services Director | #1 Wolverine Drive | P.O. Box 214 | | Havana | AR | 72842 | | Bread/Bakery Products Bid |
| Westside Consolidated Schools | | Food Service Director | 1800 Hwy 91 West | | Jonesboro | AR | 72404 | | Bread/Bakery Products Bid |
| White County Central School District | | Highway 158 | | | Judsonia | AR | 72081 | | Bread/Bakery Products Bid |
| White Hall School District No. 27 | Patsy Garner | Food Service Director | 1020 West School District | | White Hall | AR | 71602 | | Bread/Bakery Products Bid |
| William E. Barr, Beeline Distributing | William E. Barr | 322 W. Roundup | | | Payson | AZ | 85541 | | Sales Agreement Independent Distributor |

**In Re: Hostess Brands, Inc.**
**Case No. 12-22052**

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Williamsburg County School District | Office of School Food Service | 423 School Street | | | Kingstree | SC | 29556 | | Bread/Bakery Products Bid |
| Willkie Farr & Gallagher LLP | Paul Shalhoub | 787 Seventh Ave | | | New York | NY | 10019-6099 | | Engagement Letter |
| Wind Point Partners, L.P. | Mark Burgett | 676 N Michigan Ave | # 3700 | | Chicago | IL | 60611 | | Confidentiality Agreement |
| Wizard Lawn Service & Snow Plowing LLC | Wayne & Viki Waller | 2004 Todd Dr | | | Arden Hills | MN | 55112 | | Lawn Service/Snow Plowing Contract Agreement |
| Wonderview School District | Robin Church | 2436 Highway 95 | | | Hattieville | AR | 72063 | | Bread/Bakery Products Bid |
| World Finer Foods, Inc. | | 1455 Broad Street | 4th Floor | | Bloomfield | NJ | 07003 | | Confidentiality Agreement |
| Wright State University Ervin J. Nutter Center | Jim Brown | Associate Director | 3640 Colonel Glenn Highway | | Dayton | OH | 45435 | | Advertising/Signage Agreement |
| Wunderman3 Chicago | Attn Rick Schreuder | 233 N Michigan Ave | | | Chicago | IL | 60601 | | Agency Agreement |
| XL Insurance America, Inc. | | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902-6040 | | Excess Liability Insurance (US00009083L111A) |
| Yanton's Outdoor Living | | 3991 Shakertown Road | | | Beavercreek | OH | 45430 | | Renewal Plow Contract |
| York and Cumberland County Schools | | 2465 Gillespie Street | | | Fayetteville | NC | 28306 | | Customer Discount Agreement |
| Zurich American Insurance Company | Attn: Mr. Hans Predel | 10 S. Riverside Plaza, Suite 600 | | | Chicago | IL | 60606 | | Confidentiality Agreement |
| Zurich American Insurance Company | | 1400 American Lane | | | Schaumburg | IL | 60196 | | Confidentiality Agreement |
| Zurich Ins. Co. | | 1400 American Lane | | | Schaumburg | IL | 60196-1056 | | Property Insurance (XPP2347229-00) |

B6H (Official Form 6H) (12/07)

**In re: Hostess Brands, Inc.**                                    **Case No. 12-22052 (RDD)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

Page 1 of 1

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Alaska Teamster-Employer Pension Plan | 520 East 34th Avenue | Suite 107 | Anchorage | AK | 99503 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Automobile Mechanics Local No. 701 Union Pension Fund | 500 W. Plainfield Road | Suite 104 | Countryside | IL | 60525 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Automotive Industries Pension Plan | 1640 South Loop Road | | Alameda | CA | 94502 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Automotive Machinist Pension Plan | 2815 Second Avenue | Suite 300 | Seattle | WA | 98121 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Bakers Local No. 433 Pension Plan | 1248 River Drive | | North Sioux City | SD | 57049 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Bakery & Confectionery Union & Industry International Pension Fund | 10401 Connecticut Avenue | | Kensington | MD | 20895 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Bakery and Sales Drivers Local Union 33 Industry Pension Fund | 9411 Philadelphia Rd | Suite S | Baltimore | MD | 21237 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Bakery Drivers and Salesman Local 550 and Industry Pension Fund | 6 Tuxedo Avenue | | New Hyde Park | NY | 11040 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Bakery Drivers and Salesmen Local 194 and Industry Pension Fund | 2003 Route 130 | Suite A | North Brunswick | NJ | 08902 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Central Ohio UFCW Unions and Retail Employers Pension Plan | 4150 E. Main Street | 1st Floor | Columbus | OH | 43213 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Central Pension Fund of the IUOE & Participating Employers | 4115 Chesapeake Street  NW | | Washington | DC | 20016 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Central States, Southeast and Southwest Areas Pension Plan | 9377 W. Higgins Road | | Rosemont | IL | 60018 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Cleveland Bakers and Teamsters Pension Fund | 9665 Rockside Rd | Sutie D | Valley View | OH | 44125 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | District No. 9, International Association of Machinists and Aerospace Workers Pension Plan | 12365 St. Charles Rock Rd | | Bridgeton | MO | 63044 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Employer-Teamsters Local Nos. 175 & 505 Pension Plan | 6810 MacCorkle Ave S.E. | | Charleston | WV | 25304 |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | I.A.M. National Pension Plan | 1300 Connecticut Ave NW | | Washington | DC | 20036 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | IBF&O National Pension Fund | Frank Vaccaro & Associates Inc. | 27 Roland Avenue | Mt. Laurel | NJ | 08054 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | IUOE Stationary Engineers Local 39 Pension | 1640 South Loop Road | | Alameda | CA | 94502 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | UFCW District Union Local Two and Employers Pension Plan (f/k/a Kansas City Area Retail Food Store Employees Pension Plan) | 301 East Armour Blvd | Suite 315 | Kansas City | MO | 64111 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Indiana Teamsters Pension Fund Pension Plan | 2405 East Edison Road | | South Bend | IN | 46615 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Local 734 Pension Fund | 6643 North Northwest Hwy | | Chicago | IL | 60631 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Milwaukee Drivers Pension Plan | 2100 North Mayfair Road | Ste. 100 | Milwaukee | WI | 53226 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | New England Teamsters & Trucking Industry Pension Fund | 1 Wall Street | | Burlington | MA | 01803 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | New York State Teamsters Conference Pension & Retirement Fund | P.O. Box 4928 | | Syracuse | NY | 13221 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Oregon Retail Employees Pension Plan | 7600 SW Mohawk Street | | Tualatin | OR | 97062 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Philadelphia Bakery Employers & Food Driver Salesmens Union Local 463 & Teamsters Local 676 Pension Plan | P.O. Box 740 | | Valley Forge | PA | 19482 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Sound Retirement Trust (f/k/a Retail Clerks Pension Plan) | 201 Queen Anne Avenue North | Suite 100 | Seattle | WA | 98109 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Retail, Wholesale & Department Store International Union and Industry Pension Fund | PO Box 55728 | | Birmingham | AL | 35255 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Richmond Teamsters & Industry Pension Plan | 100 West Franklin Street | | Richmond | VA | 23220 |

In Re: Hostess Brands, Inc.
Case No. 12-22052
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Teamsters Local 639 Employers Pension Trust | 3130 Ames Place NE | | Washington | DC | 20018 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Teamsters Negotiated Pension Plan | 4349 Woodson Rd | Suite 300 | St. Louis | MO | 63134 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Teamsters Union Local 142 Pension Trust Fund | 1300 Clark Road | | Gary | IN | 46404 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Teamsters Union Local No. 52 Pension Fund | 6511 Eastland Road | Suite 160 | Brook Park | OH | 44142 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Twin Cities Bakery Drivers Pension Fund | 2919 Eagandale Boulevard | Suite 120 | Eagan | MN | 55121 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | UFCW - Northern California Employers Joint Pension | 1277 Treat Boulevard | 10th Floor | Walnut Creek | CA | 94597 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | UFCW Local Unions & Employers Pension Plan of the Southwestern Ohio Area | 913 Lebanon St | | Monroe | OH | 45050-1448 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | United Food & Commercial Workers Unions & Employers Midwest Pension Fund | 1300 Higgins Road | Suite 300 | Park Ridge | IL | 60068 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | United Food and Commercial Workers Unions and Employers Pension Plan | 2100 N. Mayfair Road | Ste 100 | Milwaukee | WI | 53226 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Upstate New York Bakery Drivers and Industry Pension Fund | 109 South Warren Street | Suite 1103 | Syracuse | NY | 13202 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Western Conference of Teamsters Pension Plan | 2323 Eastlake Avenue E. | | Seattle | WA | 98102 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC, Interstate Brands Corporation and MCF Legacy, Inc. | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Western Pennsylvania Teamsters and Employers Pension Plan | 49 Auto Way | | Pittsburgh | PA | 15206 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | General Electric Capital Corporation | 500 W Monroe Street | 13th Floor | Chicago | IL | 60661 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Silver Point Finance, LLC | 2 Greenwich Plaza | | Greenwich | CT | 06830 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Silver Point Finance, LLC | 2 Greenwich Plaza | | Greenwich | CT | 06830 |

In Re: Hostess Brands, Inc.

**Case No. 12-22052**

Schedule H

Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | Silver Point Finance, LLC | 2 Greenwich Plaza | | Greenwich | CT | 06830 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street | Suite 1020 | Chicago | IL | 60602 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street | Suite 1020 | Chicago | IL | 60602 |
| IBC Sales Corporation, IBC Services, LLC, IBC Trucking, LLC and Interstate Brands Corporation | 6031 Connection Drive, Ste 600 | Irving | TX | 75039 | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street | Suite 1020 | Chicago | IL | 60602 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, WHITE PLAINS**

In re: Hostess Brands, Inc.                                        Case No. 12-22052 (RDD)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

    I, John Stewart, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 199 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  2/24/2012 _____     Signature: ___/ s / John Stewart_____

                                                               **John Stewart**

                                                               **Executive Vice President and Chief Financial Officer**
                                                               **Hostess Brands, Inc.**

-------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**