# EXHIBIT B

## LETTER AGREEMENT (MARCH 15, 2013)

**Hostess Brands, Inc.**
12 East Armour Boulevard
Kansas City, MO 64111

March 18, 2013

United States Bakery
315 NE 10th Avenue
Portland, OR 97232
Attention: Marc Albers

Tonkon Torp LLP
888 SW 5th Avenue, Suite 1600
Portland, OR 97204
Attention: Ronald L. Greenman

Dear Mr. Albers:

Reference is made to the Asset Purchase Agreement (the "Agreement"), dated January 28, 2013, by and among Hostess Brands, Inc., Interstate Brands Corporation, IBC Sales Corporation, United States Bakery and Mountain States Bakeries LLC.  Capitalized terms used and not otherwise defined in this letter have the meanings given to such terms in the Agreement.

The Agreement is hereby amended as follows:

1.      Section 3.1(a) is deleted in its entirety and replaced with the following:  "$30,850,250 in cash (the "Cash Amount");"

2.      Exhibit 1.1(d) of the Disclosure Schedules is deleted in its entirety and replaced with the exhibit attached hereto as Annex A.

As amended by this letter agreement, the Agreement will continue in full force and effect.

This letter agreement may be executed in one or more counterparts, each of which, when executed and delivered, will be an original, but all of which together will constitute but one and the same instrument.  This letter agreement may also be executed via facsimile, which will be deemed to be an original.

*[Signature pages follow]*

IN WITNESS WHEREOF, the parties hereto have caused this letter agreement to be executed by their respective officers thereunto duly authorized as of the date first set forth above.

PARENT:

UNITED STATES BAKERY

By: ______________________
Marc Albers, President

PURCHASER:

MOUNTAIN STATES BAKERIES LLC

By: ______________________
Marc Albers, President

COMPANY:

HOSTESS BRANDS, INC.

By: ______________________________
Name: Gregory F. Rayburn
Title: Chief Executive Officer

OTHER SELLERS:

INTERSTATE BRANDS CORPORATION

By: ______________________________
Name: Gregory F. Rayburn
Title: Chief Executive Officer & President

IBC SALES CORPORATION

By: ______________________________
Name: Gregory F. Rayburn
Title: Chief Executive Officer & President

**Annex A**
**Exhibit 1.1(d)**

Attached.

| Plant asset is assigned to | Assigned Plant Name | Assigned Plant State | Location Asset is Physically stored at | BU | Rsp.CCtr | Class | Asset | SNo. | Class | Asset description | Inventory number | Serial no. | Status | Manufacturer of asset | Type name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664425 | 0 | VEHRTETR | ROUTE TRUCK | 375 | 4UZA3NT271CH53769 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664431 | 0 | VEHRTETR | ROUTE TRUCK | 381 | 4UZA3NT211CH53766 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664432 | 0 | VEHRTETR | ROUTE TRUCK | 382 | 4UZA3NT251CH53768 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664433 | 0 | VEHRTETR | ROUTE TRUCK | 383 | 4UZA3NT281CH53764 | Present | FREIGHTLINER | 2000 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664434 | 0 | VEHRTETR | ROUTE TRUCK | 384 | 4UZA3NT281CH53778 | Present | FREIGHTLINER | 2001 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 2004253 | 0 | VEHRTETR | ROUTE TRUCK | 437 | 1FV3HFAC6YHF07586 | Present | FREIGHTLINER | 2000 FL70 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660878 | 0 | VEHTRACT | TRACTOR | 785 | 1FUYLSEB3YLB50268 | Present | FREIGHTLINER | 2000 CENTRY |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660879 | 0 | VEHTRACT | TRACTOR | 787 | 1FUYLSEB1YLB50270 | Present | FREIGHTLINER | 2000 ARGOSY |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660880 | 0 | VEHTRACT | TRACTOR | 789 | 1FUYLSEB5YLB50272 | Present | FREIGHTLINER | 2000 ARGOSY |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660881 | 0 | VEHTRACT | TRACTOR | 790 | 1FUYLSEB7YLB50273 | Present | FREIGHTLINER | 2000 ARGOSY |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664477 | 0 | VEHTRALS | TRAILER | 837 | 1PT01AJH9Y9006085 | Present | TRAILMOBILE | 2000 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664482 | 0 | VEHTRALS | TRAILER | 862 | 1PT011JJ8Y9005352 | Present | TRAILMOBILE | 2000 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664483 | 0 | VEHTRALS | TRAILER | 863 | 1PT011JJXY9005353 | Present | TRAILMOBILE | 2000 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664484 | 0 | VEHTRALS | TRAILER | 864 | 1PT011JJ1Y9005354 | Present | TRAILMOBILE | 2000 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664485 | 0 | VEHTRALS | TRAILER | 865 | 1PT011JJ3Y9005355 | Present | TRAILMOBILE | 2000 DRY VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663587 | 0 | VEHTRALS | TRAILER | 866 | 1PT011JH7Y9005386 | Present | TRAILMOBILE | 2000 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664401 | 0 | VEHRTETR | ROUTE TRUCK | 1613 | JALC4B14417006504 | Present | ISUZU | 2001 NPRHD |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660740 | 0 | VEHTRACT | TRACTOR | 1701 | 4V4NC9JH21N306972 | Present | VOLVO | 2001 VNL64T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660858 | 0 | VEHTRACT | TRACTOR | 1772 | 1FUJAWCG41LB50203 | Present | FREIGHTLINER | 2001 ARGOSY |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660859 | 0 | VEHTRACT | TRACTOR | 1773 | 1FUJAWCG61LB50204 | Present | FREIGHTLINER | 2001 ARGOSY |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664726 | 0 | VEHTRALS | TRAILER | 1908 | 1PT011JH219002093 | Present | TRAILMOBILE | 2001 01 TRA |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664727 | 0 | VEHTRALS | TRAILER | 1910 | 1PT011JH619002095 | Present | TRAILMOBILE | 2001 01 TRA |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663554 | 0 | VEHTRALS | TRAILER | 1911 | 1PT011JH819002096 | Present | TRAILMOBILE | 2001 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664413 | 0 | VEHTRALS | TRAILER | 1916 | 1PT011JJX19002104 | Present | TRAILMOBILE | 2001 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664414 | 0 | VEHTRALS | TRAILER | 1917 | 1PT011JJ119002105 | Present | TRAILMOBILE | 2001 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664415 | 0 | VEHTRALS | TRAILER | 1918 | 1PT011JH019002108 | Present | TRAILMOBILE | 2001 DRY VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663556 | 0 | VEHTRALS | TRAILER | 1920 | 1PT07AJM819005232 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663557 | 0 | VEHTRALS | TRAILER | 1921 | 1PT07AJMX19002533 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663558 | 0 | VEHTRALS | TRAILER | 1922 | 1PT07AJM119002534 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663559 | 0 | VEHTRALS | TRAILER | 1923 | 1PT07AJM319002535 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663560 | 0 | VEHTRALS | TRAILER | 1924 | 1PT01AJH319002569 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663561 | 0 | VEHTRALS | TRAILER | 1925 | 1PT01AJHX19002570 | Present | TRAILMOBILE | 2001 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660741 | 0 | VEHTRACT | TRACTOR | 2764 | 4V4NC9JH12N330827 | Present | VOLVO | 2002 VNL64T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660864 | 0 | VEHTRACT | TRACTOR | 2765 | 4V4NC9JH32N330828 | Present | VOLVO | 2002 CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664421 | 0 | VEHTRALS | TRAILER | 2813 | 1PT01JJH229003164 | Present | TRAILMOBILE | 2002 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664422 | 0 | VEHTRALS | TRAILER | 2814 | 1PT01JJH429003165 | Present | TRAILMOBILE | 2002 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664423 | 0 | VEHTRALS | TRAILER | 2815 | 1PT01JJH229003166 | Present | TRAILMOBILE | 2002 ST |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664730 | 0 | VEHTRALS | TRAILER | 2833 | 1PT011JH629003345 | Present | TRAILMOBILE | 2002 02 TRA |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 674364 | 0 | VEHRTETR | ROUTE TRUCK | 3010 | 4UZAANBWX3CL04435 | Present | FREIGHTLINER | 2003 MT45 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 674365 | 0 | VEHRTETR | ROUTE TRUCK | 3011 | 4UZAANBW13CL04436 | Present | FREIGHTLINER | 2003 MT45 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 674347 | 0 | VEHRTETR | ROUTE TRUCK | 3112 | JALC4B14337002480 | Present | ISUZU | 2003 NPR |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 674329 | 0 | VEHRTETR | ROUTE TRUCK | 3222 | 1HTMMAAM43H569679 | Present | INTERNATIONAL HARVESTER | 2003 4300 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 674355 | 0 | VEHRTETR | ROUTE TRUCK | 3224 | 1HTMMAAM23H569681 | Present | INTERNATIONAL | 2003 4300 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 674356 | 0 | VEHRTETR | ROUTE TRUCK | 3225 | 1HTMMAAM43H569682 | Present | INTERNATIONAL | 2003 4300 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 674357 | 0 | VEHRTETR | ROUTE TRUCK | 3231 | 1HTMMAAM63H569683 | Present | INTERNATIONAL | 2003 4300 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 674188 | 0 | VEHTRACT | TRACTOR | 3699 | 1FUJAWCG83LL07909 | Present | FREIGHTLINER | 2003 ARGOSY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 674176 | 0 | VEHTRACT | TRACTOR | 3705 | 4V4NC9JH73N344216 | Present | VOLVO | 2003 VNL64T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 674189 | 0 | VEHTRACT | TRACTOR | 3710 | 4V4NC9JH93N344217 | Present | VOLVO | 2003 VN TRUCK |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 674190 | 0 | VEHTRACT | TRACTOR | 3778 | 1FUJAWCG43LL07910 | Present | FREIGHTLINER | 2003 ARGOSY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 674177 | 0 | VEHTRACT | TRACTOR | 3799 | 1FUJAWCG63LL07908 | Present | FREIGHTLINER | 2003 ARGOSY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 674330 | 0 | VEHTRALS | TRAILER | 3812 | 1JJV482W13L843029 | Present | WABASH | 2003 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 674331 | 0 | VEHTRALS | TRAILER | 3813 | 1JJV482W83L843030 | Present | WABASH | 2003 DVD BHSA |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 674359 | 0 | VEHTRALS | TRAILER | 3818 | 1JJV422W33L838931 | Present | WABASH | 2003 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 674360 | 0 | VEHTRALS | TRAILER | 3821 | 1JJV452W23L842387 | Present | WABASH | 2003 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 674361 | 0 | VEHTRALS | TRAILER | 3822 | 1JJV402W33L842384 | Present | WABASH | 2003 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 674362 | 0 | VEHTRALS | TRAILER | 3823 | 1JJV402W53L842385 | Present | WABASH | 2003 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 674363 | 0 | VEHTRALS | TRAILER | 3824 | 1JJV402W73L842386 | Present | WABASH | 2003 DRY VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 674369 | 0 | VEHTRALS | TRAILER | 3828 | 1JJV532W63L838893 | Present | WABASH | 2003 TRA/REM |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 2005158 | 0 | VEHRTETR | ROUTE TRUCK | 4101 | 4UZAANBW04CM45838 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 2005159 | 0 | VEHRTETR | ROUTE TRUCK | 4102 | 4UZAANBW24CM45839 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 2005160 | 0 | VEHRTETR | ROUTE TRUCK | 4103 | 4UZAANBW14CM45847 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005130 | 0 | VEHRTETR | ROUTE TRUCK | 4141 | 4UZAANBW44CM45857 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005131 | 0 | VEHRTETR | ROUTE TRUCK | 4142 | 4UZAANBW64CM45858 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005132 | 0 | VEHRTETR | ROUTE TRUCK | 4143 | 4UZAANBW84CM45859 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005133 | 0 | VEHRTETR | ROUTE TRUCK | 4144 | 4UZAANBW44CM45860 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005134 | 0 | VEHRTETR | ROUTE TRUCK | 4145 | 4UZAANBW64CM45861 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 2005173 | 0 | VEHRTETR | ROUTE TRUCK | 4319 | 4UZAANBW54CM45849 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005135 | 0 | VEHRTETR | ROUTE TRUCK | 4502 | JALC4B14047004477 | Present | ISUZU | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005136 | 0 | VEHRTETR | ROUTE TRUCK | 4506 | JALC4B14247004769 | Present | ISUZU | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005137 | 0 | VEHRTETR | ROUTE TRUCK | 4507 | JALC4B14747004864 | Present | ISUZU | 2004 WALK N VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005138 | 0 | VEHRTETR | ROUTE TRUCK | 4508 | JALC4B14047004981 | Present | ISUZU | 2004 WALK N VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 2005179 | 0 | VEHRTETR | ROUTE TRUCK | 4514 | JALC4B14847004517 | Present | ISUZU | 2004 WALK N VAN |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 2005161 | 0 | VEHRTETR | ROUTE TRUCK | 4608 | 1HTMMAAM54H654564 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 2005182 | 0 | VEHRTETR | ROUTE TRUCK | 4609 | 1HTMMAAM54H654581 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005139 | 0 | VEHRTETR | ROUTE TRUCK | 4615 | 1HTMMAAM74H654565 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2005140 | 0 | VEHRTETR | ROUTE TRUCK | 4616 | 1HTMMAAM94H654566 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 2005424 | 0 | VEHTRACT | TRACTOR | 4720 | 4V4NC9TG24N361835 | Present | VOLVO | 2004 SEMI TRACT |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 2005425 | 0 | VEHTRACT | TRACTOR | 4721 | 4V4NC9TG44N361836 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005430 | 0 | VEHTRACT | TRACTOR | 4745 | 4V4NC9TG94N361816 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005431 | 0 | VEHTRACT | TRACTOR | 4746 | 4V4NC9TG04N361817 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005432 | 0 | VEHTRACT | TRACTOR | 4747 | 4V4NC9TG24N361818 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005433 | 0 | VEHTRACT | TRACTOR | 4748 | 4V4NC9TG44N361819 | Present | VOLVO | 2004 SEMI TRACT |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 2005427 | 0 | VEHTRACT | TRACTOR | 4753 | 4V4NC9TG24N361821 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005434 | 0 | VEHTRACT | TRACTOR | 4755 | 4V4NC9TG64N361823 | Present | VOLVO | 2004 SEMI TRACT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 2005435 | 0 | VEHTRACT | TRACTOR | 4756 | 4V4NC9TG84N361824 | Present | VOLVO | 2004 SEMI TRACT |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 2005498 | 0 | VEHTRALS | TRAILER | 4814 | 1JJV482W74L887392 | Present | WABASH NATIONAL | 2004 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 2005499 | 0 | VEHTRALS | TRAILER | 4815 | 1JJV482W94L887393 | Present | WABASH NATIONAL | 2004 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005501 | 0 | VEHTRALS | TRAILER | 4816 | 1JJV452W14L887399 | Present | WABASH NATIONAL | 2004 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005502 | 0 | VEHTRALS | TRAILER | 4817 | 1JJV452W44L887400 | Present | WABASH NATIONAL | 2004 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005503 | 0 | VEHTRALS | TRAILER | 4818 | 1JJV452W84L887397 | Present | WABASH NATIONAL | 2004 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005504 | 0 | VEHTRALS | TRAILER | 4819 | 1JJV452WX4L887398 | Present | WABASH NATIONAL | 2004 TRAILER |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005505 | 0 | VEHTRALS | TRAILER | 4821 | 1JJV452W04L887409 | Present | WABASH NATIONAL | 2004 TRAILER | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005506 | 0 | VEHTRALS | TRAILER | 4822 | 1JJV452W04L887412 | Present | WABASH NATIONAL | 2004 TRAILER | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005507 | 0 | VEHTRALS | TRAILER | 4823 | 1JJV452W74L887410 | Present | WABASH NATIONAL | 2004 TRAILER | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005508 | 0 | VEHTRALS | TRAILER | 4824 | 1JJV452W94L887411 | Present | WABASH NATIONAL | 2004 TRAILER | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005509 | 0 | VEHTRALS | CONVERTER DOLLY | 4904 | 1U3JG73114BK00089 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005510 | 0 | VEHTRALS | CONVERTER DOLLY | 4905 | 1U3JG73184BK00090 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005511 | 0 | VEHTRALS | CONVERTER DOLLY | 4906 | 1U3JG731X4BK00091 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005512 | 0 | VEHTRALS | CONVERTER DOLLY | 4907 | 1U3JG73114BK00092 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005513 | 0 | VEHTRALS | CONVERTER DOLLY | 4908 | 1U3JG73134BK00093 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005514 | 0 | VEHTRALS | CONVERTER DOLLY | 4909 | 1U3JG73154BK00094 | Present | SILVER EAGLE | 2004 CSA20N | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 2005515 | 0 | VEHTRALS | TRAILER | 4910 | 1U3JG73174BK00095 | Present | SILVER EAGLE | 2004 CSA20N | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663569 | 0 | VEHRTETR | ROUTE TRUCK | 7601 | 1HTMPAFM37H377465 | Present | INTERNATIONAL HARVESTER | 2006 4200 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663570 | 0 | VEHRTETR | ROUTE TRUCK | 7602 | 1HTMPAFM57H377466 | Present | INTERNATIONAL HARVESTER | 2006 4200 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663572 | 0 | VEHRTETR | ROUTE TRUCK | 7604 | 1HTMPAFM97H377468 | Present | INTERNATIONAL HARVESTER | 2006 4200 | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664456 | 0 | VEHRTETR | ROUTE TRUCK | 7605 | 1HTMPAFM07H377469 | Present | INTERNATL TRUCKING | 2007 4300 | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664462 | 0 | VEHRTETR | ROUTE TRUCK | 7611 | 1HTMPAFM67H377475 | Present | INTERNATL TRUCKING | 2007 4200 | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664463 | 0 | VEHRTETR | ROUTE TRUCK | 7612 | 1HTMPAFM87H377476 | Present | INTERNATL TRUCKING | 2007 4200 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 675444 | 0 | VEHRTETR | ROUTE TRUCK | 8802 | 1GNDV23158D145467 | Present | CHEVY | 2008 UPLANDERS | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664175 | 0 | VEHRTETR | ROUTE TRUCK | 22543 | 4CDMH4D25M2104649 | Present | OSHKOSH | 1991 MT10 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664176 | 0 | VEHRTETR | ROUTE TRUCK | 22545 | 4CDMH4D21M2104650 | Present | OSHKOSH | 1991 MT10 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664177 | 0 | VEHRTETR | ROUTE TRUCK | 22547 | 4CDMH4D21M2104714 | Present | OSHKOSH | 1991 MT10 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663555 | 0 | VEHRTETR | ROUTE TRUCK | 23584 | 4CDMH4D26M2104837 | Present | OSHKOSH | 1991 L1050 | |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664706 | 0 | VEHRTETR | ROUTE TRUCK | 23674 | 4CDMH4D27M2104796 | Present | OSHKOSH | 1991 MT12FD | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664178 | 0 | VEHRTETR | ROUTE TRUCK | 23675 | 17N111325LW026638 | Present | OSHKOSH | 1990 MT10 | |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664704 | 0 | VEHRTETR | ROUTE TRUCK | 23677 | 17N111325LW026641 | Present | OSHKOSH | 1990 MT10FD | |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664710 | 0 | VEHRTETR | ROUTE TRUCK | 23681 | 4CDMH4D26M2104854 | Present | OSHKOSH | 1991 MT12FD | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664200 | 0 | VEHRTETR | ROUTE TRUCK | 23697 | 1GDG4T2GV534090 | Present | GMC | 1986 P30 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664164 | 0 | VEHRTETR | ROUTE TRUCK | 23699 | 4CDM34D22M2104901 | Present | OSHKOSH | 1991 MT12 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664165 | 0 | VEHRTETR | ROUTE TRUCK | 23700 | 4CDM34D27M2104859 | Present | OSHKOSH | 1991 MT12 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 670316 | 0 | VEHTRALS | DOLLY | 30052 | 1GRES1215EM086102 | Present | GREAT DANE | 1984 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 670045 | 0 | VEHTRALS | DOLLY | 30056 | 1GRER1219GM020201 | Present | GREAT DANE | 1986 DOLLY | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664369 | 0 | VEHTRALS | TRAILER | 30507 | AZTE8033 | Present | AZTEC | 1980 DOLLY | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664649 | 0 | VEHTRALS | TRAILER | 30509 | 1GRES1211CM034902 | Present | GREAT DANE | 1982 DOLLY | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664449 | 0 | VEHTRALS | TRAILER | 30513 | 1GRER1219NM050702 | Present | GREAT DANE | 1992 DOLLY | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664436 | 0 | VEHTRALS | TRAILER | 30629 | 1GRER0011RM013601 | Present | GREAT DANE | 1994 DOLLY | |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664358 | 0 | VEHTRALS | TRAILER | 30754 | 1GRER1213SM014404 | Present | GREAT DANE | 1996 DOLLY | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660820 | 0 | VEHTRACT | TRACTOR | 40075 | 1XKEA68XXNJ379425 | Present | KENWORTH | 1992 K100 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660819 | 0 | VEHTRACT | TRACTOR | 40404 | 1HSLTDDN9JH529927 | Present | INTERNATIONAL HARVESTER | 1988 2155 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660817 | 0 | VEHTRACT | TRACTOR | 40405 | 1HSHAZ3N8LH215621 | Present | INTERNATIONAL HARVESTER | 1990 7100 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660822 | 0 | VEHTRACT | TRACTOR | 40407 | 2FUY3LYB0NV516731 | Present | FREIGHTLINER | 1992 11264 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660824 | 0 | VEHTRACT | TRACTOR | 40736 | 1FUEYBYB4FP251077 | Present | FREIGHTLINER | 1985 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7230001 | VEHTRACT | 660821 | 0 | VEHTRACT | TRACTOR | 40815 | 1XKEA68X1PJ380059 | Present | KENWORTH | 1993 K100 | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664166 | 0 | VEHTRALS | TRAILER | 60868 | 1GRAA7022LB002701 | Present | GREAT DANE | 1989 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664167 | 0 | VEHTRALS | TRAILER | 60869 | 1GRAA8025LB124801 | Present | GREAT DANE | 1990 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664168 | 0 | VEHTRALS | TRAILER | 60870 | 1GRAA7029LB124701 | Present | GREAT DANE | 1990 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664169 | 0 | VEHTRALS | TRAILER | 60871 | 1GRAA9624NB011101 | Present | GREAT DANE | 1992 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664192 | 0 | VEHTRALS | TRAILER | 61115 | 1GRCA8022BB085401 | Present | GREAT DANE | 1981 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 663946 | 0 | VEHTRALS | TRAILER | 61154 | 1GRAA9024PS059211 | Present | GREAT DANE | 1992 VAN | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664170 | 0 | VEHTRALS | TRAILER | 61209 | 1GRAA9025PB181401 | Present | GREAT DANE | 1993 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663552 | 0 | VEHTRALS | TRAILER | 61269 | 1GRAA9626RB037401 | Present | GREAT DANE | 1994 | |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664698 | 0 | VEHTRALS | TRAILER | 61277 | 1GRAA9622RB037301 | Present | GREAT DANE | 1994 TL | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHTRALS | 664696 | 0 | VEHTRALS | TRAILER | 61471 | 1GRAA962XSB034104 | Present | GREAT DANE | 1994 713 TR | |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664697 | 0 | VEHTRALS | TRAILER | 61472 | 1GRRA9621SB034105 | Present | GREAT DANE | 1994 713 TR | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663563 | 0 | VEHRTETR | DOLLY | 64820 | S640608 | Present | BROWN | 1964 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663564 | 0 | VEHRTETR | DOLLY | 68950 | KN0002435055 | Present | FRUEHAUF | 1968 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663565 | 0 | VEHTRALS | DOLLY | 72890 | FHP374303 | Present | FRUEHAUF | 1972 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663567 | 0 | VEHTRALS | DOLLY | 72897 | FHP941610 | Present | FRUEHAUF | 1972 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 2006235 | 0 | VEHTRALS | TRAILER | 79906 | 1DTV61W28CA157414 | Present | THERMOKING | 1979 SUPER II | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663579 | 0 | VEHTRALS | TRAILER | 80805 | 245578 | Present | STRICK | 1980 TRAILER | |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664171 | 0 | VEHRTETR | ROUTE TRUCK | 82527 | 4CDMH4D26M2104644 | Present | OSHKOSH | 1991 MT12 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663580 | 0 | VEHTRALS | TRAILER | 82812 | 1H2V04524CE006101 | Present | FRUEHAUF | 1982 FB8F2 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663582 | 0 | VEHRTETR | ROUTE TRUCK | 85145 | 1GTHP32M2F3501057 | Present | GMC | 1985 P30 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663585 | 0 | VEHRTETR | ROUTE TRUCK | 85600 | 1FCJE39Y5FHC01709 | Present | FORD | 1985 E350 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663586 | 0 | VEHRTETR | FLATBED TRUCK | 85902 | 1FDJF37Y7FKB33878 | Present | FORD | 1986 FLATBED | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663588 | 0 | VEHTRALS | TRAILER | 86816 | 1PT021AH8G9002395 | Present | TRAILMOBILE | 1986 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663589 | 0 | VEHTRALS | TRAILER | 86819 | 1PT021AH7G9006694 | Present | TRAILMOBILE | 1986 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663590 | 0 | VEHTRALS | TRAILER | 86820 | 1PT021AH9G9006695 | Present | TRAILMOBILE | 1986 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663592 | 0 | VEHRTETR | ROUTE TRUCK | 87302 | 1FCJE39H1HHA40052 | Present | FORD | 1987 E350 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663595 | 0 | VEHRTETR | ROUTE TRUCK | 87306 | 1FCJE39H9HHA40056 | Present | FORD | 1987 E350 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663596 | 0 | VEHTRALS | TRAILER | 87851 | 1PT071JE9H9006771 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663597 | 0 | VEHTRALS | TRAILER | 87852 | 1PT071JE0H9006772 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRALS | 660748 | 0 | VEHTRALS | TRAILER | 87853 | 1PT071JE2H9006773 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 2006236 | 0 | VEHTRALS | TRAILER | 87854 | 1PT071JE4H9006774 | Present | TRAILMOBILE | 1987 27X96 PUP | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663598 | 0 | VEHTRALS | TRAILER | 87855 | 1PT071JE6H9006775 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663599 | 0 | VEHTRALS | TRAILER | 87856 | 1PT071JE8H9006776 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 664733 | 0 | VEHTRALS | TRAILER | 87857 | 1PT071JEXH9006777 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663600 | 0 | VEHTRALS | TRAILER | 87858 | 1PT071JE1H9006778 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663601 | 0 | VEHTRALS | TRAILER | 87859 | 1PT071JE3H9006779 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663602 | 0 | VEHTRALS | TRAILER | 87860 | 1PT071JEXH9006780 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663603 | 0 | VEHTRALS | TRAILER | 87861 | 1PT071JE1H9006781 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663604 | 0 | VEHTRALS | TRAILER | 87866 | 1PT071JE0H9006786 | Present | TRAILMOBILE | 1987 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663606 | 0 | VEHTRALS | DOLLY | 87903 | 1PT0Y10G4H9006791 | Present | TRAILMOBILE | 1987 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663607 | 0 | VEHTRALS | DOLLY | 87905 | 1PT0Y10G8H9006793 | Present | TRAILMOBILE | 1987 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663608 | 0 | VEHTRALS | DOLLY | 87906 | 1PT0Y10GXH9006794 | Present | TRAILMOBILE | 1987 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663610 | 0 | VEHTRALS | DOLLY | 87908 | 1PT0Y10G3H9006796 | Present | TRAILMOBILE | 1987 DOLLY | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663612 | 0 | VEHRTETR | ROUTE TRUCK | 88096 | 1GDHP32J8J3501610 | Present | GMC | 1988 P30 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663614 | 0 | VEHRTETR | ROUTE TRUCK | 88098 | 1GDHP32J3J3501613 | Present | GMC | 1988 P30 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663617 | 0 | VEHRTETR | ROUTE TRUCK | 88101 | 1GDHP32J0J3501620 | Present | GMC | 1988 P30 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663618 | 0 | VEHRTETR | ROUTE TRUCK | 88102 | 1GDHP32J2J3501618 | Present | GMC | 1988 P30 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663620 | 0 | VEHTRALS | TRAILER | 88872 | 1PT01AAH9J9003872 | Present | TRAILMOBILE | 1988 TRAILER | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663623 | 0 | VEHTRALS | TRAILER | 89816 | 1H2V05327KE014801 | Present | FRUEHAUF | 1989 FB91 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663624 | 0 | VEHTRALS | TRAILER | 89817 | 1H2V05329KE014802 | Present | FRUEHAUF | 1989 FB91 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663625 | 0 | VEHTRALS | TRAILER | 89820 | 1H2V04827KE014901 | Present | FRUEHAUF | 1988 FB91 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663626 | 0 | VEHTRALS | TRAILER | 89821 | 1H2V04829KE014902 | Present | FRUEHAUF | 1988 FB91 | |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 2006237 | 0 | VEHTRALS | TRAILER | 89887 | 1PT01AAH7L9001766 | Present | TRAILMOBILE | 1990 48' | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663627 | 0 | VEHTRALS | TRAILER | 89895 | 1PT01AAH3L9001862 | Present | TRAILMOBILE | 1990 01AA1RAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663629 | 0 | VEHTRALS | TRAILER | 89897 | 1PT01AAH7L9001864 | Present | TRAILMOBILE | 1990 01AA1RAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663630 | 0 | VEHTRALS | TRAILER | 89898 | 1PT01AAH9L9001865 | Present | TRAILMOBILE | 1990 01AA1RAY |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664693 | 0 | VEHRTETR | ROUTE TRUCK | 90111 | 1GCDM15Z3NB196661 | Present | CHEVROLET | 1992 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664694 | 0 | VEHRTETR | ROUTE TRUCK | 90112 | 1GCDM15Z5NB197584 | Present | CHEVROLET | 1992 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664690 | 0 | VEHRTETR | ROUTE TRUCK | 90201 | 1GCCM15Z7MB122606 | Present | CHEVROLET | 1991 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664685 | 0 | VEHRTETR | ROUTE TRUCK | 90202 | 1GCCM15E0JB197138 | Present | CHEVROLET | 1988 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664691 | 0 | VEHRTETR | ROUTE TRUCK | 90203 | 1GCDM15Z2MB170003 | Present | CHEVROLET | 1991 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664718 | 0 | VEHRTETR | ROUTE TRUCK | 90377 | 1GCCM15E8HB141572 | Present | CHEVROLET | 1987 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664716 | 0 | VEHRTETR | ROUTE TRUCK | 90379 | 1GCCM15E4LB179681 | Present | CHEVEROLET | 1990 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664717 | 0 | VEHRTETR | ROUTE TRUCK | 90380 | 1GCCM15Z8MB135462 | Present | CHEVROLET | 1991 ASTRO VAN |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664182 | 0 | VEHRTETR | ROUTE TRUCK | 90400 | 1GCDM15Z9MB169253 | Present | CHEVROLET | 1991 MINI VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664738 | 0 | VEHRTETR | ROUTE TRUCK | 90418 | 1GCCM15Z9MB154392 | Present | CHEVROLET | 1991 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664739 | 0 | VEHRTETR | ROUTE TRUCK | 90419 | 1GCDM15Z4MB167345 | Present | CHEVROLET | 1991 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664741 | 0 | VEHRTETR | ROUTE TRUCK | 90421 | 1GCDM15Z6MB167900 | Present | CHEVROLET | 1991 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664743 | 0 | VEHRTETR | ROUTE TRUCK | 90422 | 1GCDM15Z5NB190263 | Present | CHEVROLET | 1992 ASTRO VAN |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664742 | 0 | VEHRTETR | ROUTE TRUCK | 90423 | 1GCDM15Z8NB191200 | Present | CHEVROLET | 1991 ASTRO VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664356 | 0 | VEHRTETR | ROUTE TRUCK | 90547 | 1GCCM15E6KB219547 | Present | CHEVROLET | 1990 ASTRO VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664438 | 0 | VEHRTETR | ROUTE TRUCK | 90548 | 1GCCM15E2LB179422 | Present | CHEVROLET | 1990 ASTRO VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664445 | 0 | VEHRTETR | ROUTE TRUCK | 90549 | 1GCDM15ZXMB166703 | Present | CHEVROLET | 1991 ASTRO VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663631 | 0 | VEHRTETR | ROUTE TRUCK | 91040 | 1GDHP32J1M3500710 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 2006209 | 0 | VEHRTETR | ROUTE TRUCK | 91041 | 1GDHP32J3M3500711 | Present | GMC | 1994 P-30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663632 | 0 | VEHRTETR | ROUTE TRUCK | 91042 | 1GDHP32J9M3500714 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663635 | 0 | VEHRTETR | SERVICE TRUCK | 91320 | 1GDHP32JXM3501807 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663636 | 0 | VEHRTETR | ROUTE TRUCK | 91321 | 1GDHP32J5M3501746 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663638 | 0 | VEHRTETR | ROUTE TRUCK | 91323 | 1GDHP32J6M3501965 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663639 | 0 | VEHRTETR | ROUTE TRUCK | 91324 | 1GDHP32J7M3501893 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663640 | 0 | VEHRTETR | ROUTE TRUCK | 91325 | 1GDHP32J0M3501802 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663643 | 0 | VEHRTETR | ROUTE TRUCK | 91328 | 1GDHP32J8M3501868 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663644 | 0 | VEHRTETR | ROUTE TRUCK | 91329 | 1GDHP32JXM3501743 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663645 | 0 | VEHRTETR | ROUTE TRUCK | 91330 | 1GDHP32J9M3501796 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663647 | 0 | VEHRTETR | ROUTE TRUCK | 91332 | 1GDHP32J1M3501937 | Present | GMC | 1991 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663562 | 0 | VEHTRALS | TRAILER | 91839 | 1PT01AAH4M9001872 | Present | TRAILMOBILE | 1991 01AA1VAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663648 | 0 | VEHTRALS | TRAILER | 91879 | 1PT01AAH1M9008231 | Present | TRAILMOBILE | 1991 01AA1VAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663649 | 0 | VEHTRALS | TRAILER | 91880 | 1PT01AAH3M9008232 | Present | TRAILMOBILE | 1991 01AA1VAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663650 | 0 | VEHTRALS | TRAILER | 91881 | 1PT01AAH5M9008233 | Present | TRAILMOBILE | 1991 01AA1VAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663651 | 0 | VEHTRALS | TRAILER | 91882 | 1PT01AAH7M9008234 | Present | TRAILMOBILE | 1991 01AA1VAY |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663652 | 0 | VEHRTETR | SERVICE TRUCK | 92027 | 1GDHP32J8N3501399 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663654 | 0 | VEHRTETR | SERVICE TRUCK | 92031 | 1GDHP32J4N3501447 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663655 | 0 | VEHRTETR | ROUTE TRUCK | 92032 | 1GDHP32J8N3501449 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663656 | 0 | VEHRTETR | ROUTE TRUCK | 92034 | 1GDHP32J9N3501461 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663657 | 0 | VEHRTETR | ROUTE TRUCK | 92035 | 1GDHP32J2N3501480 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663658 | 0 | VEHRTETR | ROUTE TRUCK | 92036 | 1GDHP32J7N3501412 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663659 | 0 | VEHRTETR | ROUTE TRUCK | 92037 | 1GDHP32J9N3501511 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663660 | 0 | VEHRTETR | SERVICE TRUCK | 92038 | 1GDHP32J6N3501529 | Present | GMC | 1992 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663661 | 0 | VEHTRALS | TRAILER | 92888 | 1PT01AAH8P9000843 | Present | TRAILMOBILE | 1992 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663662 | 0 | VEHTRALS | TRAILER | 92889 | 1PT01AAHXP9000844 | Present | TRAILMOBILE | 1992 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663664 | 0 | VEHRTETR | ROUTE TRUCK | 93022 | 1GDHP32J8P3501874 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663668 | 0 | VEHRTETR | ROUTE TRUCK | 93027 | 1GDHP32J4P3502018 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663669 | 0 | VEHRTETR | ROUTE TRUCK | 93028 | 1GDHP32J4P3501984 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663670 | 0 | VEHRTETR | ROUTE TRUCK | 93029 | 1GDHP32J6P3502005 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663671 | 0 | VEHRTETR | ROUTE TRUCK | 93030 | 1GDHP32J0P3502016 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663672 | 0 | VEHRTETR | ROUTE TRUCK | 93031 | 1GDHP32J8P3501986 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663673 | 0 | VEHRTETR | ROUTE TRUCK | 93032 | 1GDHP32JXP3501987 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663675 | 0 | VEHRTETR | ROUTE TRUCK | 93035 | 1GDHP32J7P3502000 | Present | GMC | 1993 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660749 | 0 | VEHTRACT | TRACTOR | 93710 | 1FUPACYB4PP473042 | Present | FREIGHTLINER | 1993 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660750 | 0 | VEHTRACT | TRACTOR | 93711 | 1FUPACYB6PP473043 | Present | FREIGHTLINER | 1993 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663677 | 0 | VEHRTETR | ROUTE TRUCK | 94045 | 1GDHP32Y2R3502017 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663678 | 0 | VEHRTETR | ROUTE TRUCK | 94046 | 1GDHP32Y5R3502013 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663680 | 0 | VEHRTETR | ROUTE TRUCK | 94048 | 1GDHP32Y8R3502023 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663682 | 0 | VEHRTETR | ROUTE TRUCK | 94050 | 1GDHP32Y4R3502049 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663683 | 0 | VEHRTETR | ROUTE TRUCK | 94051 | 1GDHP32Y2R3502034 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663685 | 0 | VEHRTETR | ROUTE TRUCK | 94053 | 1GDHP32Y0R3502078 | Present | GMC | 1994 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660753 | 0 | VEHTRACT | TRACTOR | 94708 | 4V1VBBJF7RN673366 | Present | WHITE | 1994 WCA42T |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660754 | 0 | VEHTRACT | TRACTOR | 94709 | 4V1VBBJF5RN673365 | Present | WHITE | 1994 WCA42T |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660755 | 0 | VEHTRACT | TRACTOR | 94735 | 1FUPBCYB7RL464679 | Present | FREIGHTLINER | 1994 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 652383 | 0 | VEHRTETR | ROUTE TRUCK | 95043 | 1GDHP32Y9S3505423 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 652385 | 0 | VEHRTETR | ROUTE TRUCK | 95045 | 1GDHP32Y1S3505321 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 652386 | 0 | VEHRTETR | ROUTE TRUCK | 95046 | 1GDHP32Y7S3505565 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663686 | 0 | VEHRTETR | ROUTE TRUCK | 95048 | 1GDHP32YXS3505575 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663687 | 0 | VEHRTETR | ROUTE TRUCK | 95049 | 1GDHP32Y6S3505590 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663688 | 0 | VEHRTETR | ROUTE TRUCK | 95050 | 1GDHP32Y8S3505607 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663689 | 0 | VEHRTETR | SERVICE TRUCK | 95051 | 1GDHP32Y4S3505572 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663690 | 0 | VEHRTETR | ROUTE TRUCK | 95052 | 1GDHP32Y7S3505596 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663691 | 0 | VEHRTETR | ROUTE TRUCK | 95053 | 1GDHP32Y4S3505586 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663692 | 0 | VEHRTETR | ROUTE TRUCK | 95054 | 1GDHP32Y9S3505504 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663693 | 0 | VEHRTETR | ROUTE TRUCK | 95068 | 1GDHP32Y1S3505576 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663694 | 0 | VEHRTETR | ROUTE TRUCK | 95069 | 1GDHP32YXS3505558 | Present | GMC | 1995 P30 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663695 | 0 | VEHRTETR | PICKUP TRUCK | 95149 | 1GCFK24K2SZ125155 | Present | CHEVROLET | 1995 PICKUP |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRACT | 663697 | 0 | VEHTRACT | BOX TRUCK | 95163 | 1HTSCAAM5SH215985 | Present | INTERNATIONAL HARVESTER | 1995 4300 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRACT | 660811 | 0 | VEHTRACT | BOX TRUCK | 95168 | 1HTSCAAN0SH690145 | Present | INTERNATIONAL HARVESTER | 1995 4700 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660756 | 0 | VEHTRACT | TRACTOR | 95700 | 4V1VBBJF7SN691632 | Present | WHITE | 1995 WCA42T |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660757 | 0 | VEHTRACT | TRACTOR | 95701 | 4V1VBBJF9SN691633 | Present | WHITE | 1995 WCA42T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 663698 | 0 | VEHTRALS | TRAILER | 95851 | 1PT01AAJ7S9018441 | Present | TRAILMOBILE | 1995 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663699 | 0 | VEHTRALS | TRAILER | 95852 | 1PT01AAH2S9018442 | Present | TRAILMOBILE | 1995 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663700 | 0 | VEHRTETR | ROUTE TRUCK | 96129 | 4UZA3NT27TC850972 | Present | FREIGHTLINER | 1996 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663702 | 0 | VEHRTETR | ROUTE TRUCK | 96131 | 4UZA3NT23TC850970 | Present | FREIGHTLINER | 1996 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663703 | 0 | VEHRTETR | ROUTE TRUCK | 96132 | 4UZA3NT20TC850960 | Present | FREIGHTLINER | 1996 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664748 | 0 | VEHRTETR | ROUTE TRUCK | 96276 | 4UZA3NT22TC850975 | Present | FREIGHTLINER | 1996 MT12FD |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664183 | 0 | VEHRTETR | ROUTE TRUCK | 96277 | 4UZA3NT27TC850969 | Present | FREIGHTLINER | 1996 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664751 | 0 | VEHRTETR | ROUTE TRUCK | 96280 | 4UZA3NT26TC850980 | Present | FREIGHTLINER | 1996 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664752 | 0 | VEHRTETR | ROUTE TRUCK | 96281 | 4UZA3NT29TC850973 | Present | FREIGHTLINER | 1996 UTILI |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664753 | 0 | VEHRTETR | ROUTE TRUCK | 96282 | 4UZA3NT21TC850952 | Present | FREIGHTLINER | 1996 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664754 | 0 | VEHRTETR | ROUTE TRUCK | 96283 | 4UZA3NT23TC850953 | Present | FREIGHTLINER | 1996 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664755 | 0 | VEHRTETR | ROUTE TRUCK | 96284 | 4UZA3NT25TC850954 | Present | FREIGHTLINER | 1996 MT35 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664756 | 0 | VEHRTETR | ROUTE TRUCK | 96285 | 4UZA3NT27TC850955 | Present | FREIGHTLINER | 1996 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660758 | 0 | VEHTRACT | TRACTOR | 96708 | 1FUPBMDB9TL732182 | Present | FREIGHTLINER | 1996 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663705 | 0 | VEHTRALS | TRAILER | 96854 | 1PT01AAH6T9005808 | Present | TRAILMOBILE | 1996 TRAILER |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663706 | 0 | VEHTRALS | TRAILER | 96855 | 1PT01AAH8T9005809 | Present | TRAILMOBILE | 1996 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664536 | 0 | VEHTRALS | TRAILER | 96856 | 1PT01AAH8T9006264 | Present | TRAILMOBILE | 1996 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664537 | 0 | VEHTRALS | TRAILER | 96857 | 1PT01AAHXT9006265 | Present | TRAILMOBILE | 1996 ST |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663707 | 0 | VEHRTETR | ROUTE TRUCK | 97162 | 4UZA3NT26VC803242 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663708 | 0 | VEHRTETR | ROUTE TRUCK | 97185 | 4UZA3NT28VC803257 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663709 | 0 | VEHRTETR | ROUTE TRUCK | 97211 | 4UZA3NT26VC803273 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663713 | 0 | VEHRTETR | ROUTE TRUCK | 97215 | 4UZA3NT22VC803285 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663714 | 0 | VEHRTETR | ROUTE TRUCK | 97216 | 4UZA3NT25VC803278 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663715 | 0 | VEHRTETR | ROUTE TRUCK | 97217 | 4UZA3NT25VC803281 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663716 | 0 | VEHRTETR | ROUTE TRUCK | 97218 | 4UZA3NT23VC803280 | Present | FREIGHTLINER | 1997 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663717 | 0 | VEHRTETR | ROUTE TRUCK | 97219 | 4UZA3NT22VC803299 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664757 | 0 | VEHRTETR | ROUTE TRUCK | 97440 | 4UZA3NT2XVC803292 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664758 | 0 | VEHRTETR | ROUTE TRUCK | 97441 | 4UZA3NT27VC803296 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664760 | 0 | VEHRTETR | ROUTE TRUCK | 97443 | 4UZA3NT28VC803274 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664761 | 0 | VEHRTETR | ROUTE TRUCK | 97444 | 4UZA3NT27VC803282 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664763 | 0 | VEHRTETR | ROUTE TRUCK | 97446 | 4UZA3NT22VC803304 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664764 | 0 | VEHRTETR | ROUTE TRUCK | 97447 | 4UZA3NT20VC803303 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664765 | 0 | VEHRTETR | ROUTE TRUCK | 97448 | 4UZA3NT24VC803305 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664766 | 0 | VEHRTETR | ROUTE TRUCK | 97449 | 4UZA3NT26VC803306 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664767 | 0 | VEHRTETR | ROUTE TRUCK | 97450 | 4UZA3NT23VC803294 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664768 | 0 | VEHRTETR | ROUTE TRUCK | 97451 | 4UZA3NT25VC803295 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664769 | 0 | VEHRTETR | ROUTE TRUCK | 97452 | 4UZA3NT25VC803300 | Present | FREIGHTLINER | 1997 MT12FD |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664770 | 0 | VEHRTETR | ROUTE TRUCK | 97453 | 4UZA3NT29VC803297 | Present | FREIGHTLINER | 1997 MT12FD |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664771 | 0 | VEHRTETR | ROUTE TRUCK | 97454 | 4UZA3NT28VC803307 | Present | FREIGHTLINER | 1997 MT12FD |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664772 | 0 | VEHRTETR | ROUTE TRUCK | 97455 | 4UZA3NT27VC803301 | Present | FREIGHTLINER | 1997 MT12FD |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664773 | 0 | VEHRTETR | ROUTE TRUCK | 97456 | 4UZA3NT21VC803309 | Present | FREIGHTLINER | 1997 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664762 | 0 | VEHRTETR | ROUTE TRUCK | 97501 | 4UZA3NT26WCA02184 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660759 | 0 | VEHTRACT | TRACTOR | 97704 | 1FUYDDYB8VL536004 | Present | FREIGHTLINER | 1997 FLD120 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660760 | 0 | VEHTRACT | TRACTOR | 97739 | 1FUPBDYB3VL536039 | Present | FREIGHTLINER | 1997 FLB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664577 | 0 | VEHTRALS | TRAILER | 97877 | 1JJV532T2VL390936 | Present | WABASH | 1997 DRY VAN |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663718 | 0 | VEHTRALS | TRAILER | 97880 | 1JJV532T8VL390939 | Present | WABASH | 1997 D SA102MC |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663719 | 0 | VEHTRALS | TRAILER | 97891 | 1JJV532T7VL390950 | Present | WABASH | 1997 D SA102MC |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663720 | 0 | VEHTRALS | TRAILER | 97892 | 1JJV532T9VL390951 | Present | WABASH | 1997 D SA102MC |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663721 | 0 | VEHRTETR | PICKUP TRUCK | 97901 | 1GTEK14W4VZ518491 | Present | GMC | 1997 PICKUP |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663724 | 0 | VEHRTETR | ROUTE TRUCK | 98003 | 4UZA3NT21WCA28241 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663725 | 0 | VEHRTETR | ROUTE TRUCK | 98004 | 4UZA3NT2XWCA28237 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663726 | 0 | VEHRTETR | ROUTE TRUCK | 98005 | 4UZA3NT22XCA28296 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663727 | 0 | VEHRTETR | ROUTE TRUCK | 98006 | 4UZA3NT24XCA28297 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663728 | 0 | VEHRTETR | ROUTE TRUCK | 98007 | 4UZA3NT26XCA28298 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663729 | 0 | VEHRTETR | ROUTE TRUCK | 98008 | 4UZA3NT28XCA28299 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663731 | 0 | VEHRTETR | ROUTE TRUCK | 98010 | 4UZA3NT26XCA28317 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663732 | 0 | VEHRTETR | ROUTE TRUCK | 98011 | 4UZA3NT27XCA28312 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663733 | 0 | VEHRTETR | ROUTE TRUCK | 98012 | 4UZA3NT22XCA28315 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663734 | 0 | VEHRTETR | ROUTE TRUCK | 98013 | 4UZA3NT20XCA28314 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663735 | 0 | VEHRTETR | ROUTE TRUCK | 98014 | 4UZA3NT24XCA28316 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663736 | 0 | VEHRTETR | ROUTE TRUCK | 98015 | 4UZA3NT28XCA28318 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663737 | 0 | VEHRTETR | ROUTE TRUCK | 98016 | 4UZA3NT2XXCA28305 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663738 | 0 | VEHRTETR | ROUTE TRUCK | 98017 | 4UZA3NT23XCA28307 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663739 | 0 | VEHRTETR | ROUTE TRUCK | 98018 | 4UZA3NT21XCA28306 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663740 | 0 | VEHRTETR | ROUTE TRUCK | 98019 | 4UZA3NT25XCA28311 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663741 | 0 | VEHRTETR | ROUTE TRUCK | 98020 | 4UZA3NT27XCA28309 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663742 | 0 | VEHRTETR | ROUTE TRUCK | 98021 | 4UZA3NT25XCA28308 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663743 | 0 | VEHRTETR | ROUTE TRUCK | 98022 | 4UZA3NT24XCA28302 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663744 | 0 | VEHRTETR | ROUTE TRUCK | 98023 | 4UZA3NT22XCA28301 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663745 | 0 | VEHRTETR | ROUTE TRUCK | 98024 | 4UZA3NT26XCA28303 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663746 | 0 | VEHRTETR | ROUTE TRUCK | 98025 | 4UZA3NT28XCA28304 | Present | FREIGHTLINER | 1998 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663747 | 0 | VEHRTETR | ROUTE TRUCK | 98026 | 4UZA3NT29XCA28330 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664590 | 0 | VEHRTETR | ROUTE TRUCK | 98039 | 4UZA3NT21XCA28337 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664592 | 0 | VEHRTETR | ROUTE TRUCK | 98041 | 4UZA3NT25XCA28339 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664593 | 0 | VEHRTETR | ROUTE TRUCK | 98042 | 4UZA3NT28XCA28335 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664595 | 0 | VEHRTETR | ROUTE TRUCK | 98044 | 4UZA3NT20XCA28331 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664597 | 0 | VEHRTETR | ROUTE TRUCK | 98046 | 4UZA3NT22XCA28332 | Present | FREIGHTLINER | 1999 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663748 | 0 | VEHRTETR | ROUTE TRUCK | 98097 | 4UZA3NT22WCA28278 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664601 | 0 | VEHRTETR | ROUTE TRUCK | 98359 | 4UZA3NT22XCA28508 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664775 | 0 | VEHRTETR | ROUTE TRUCK | 98361 | 4UZA3NT24XCA28476 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664776 | 0 | VEHRTETR | ROUTE TRUCK | 98362 | 4UZA3NT28XCA28478 | Present | FREIGHTLINER | 1998 UTILIMAST |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664777 | 0 | VEHRTETR | ROUTE TRUCK | 98363 | 4UZA3NT23XCA28470 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664778 | 0 | VEHRTETR | ROUTE TRUCK | 98364 | 4UZA3NT22XCA28461 | Present | FREIGHTLINER | 1999 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664184 | 0 | VEHRTETR | ROUTE TRUCK | 98365 | 4UZA3NT25XCA28468 | Present | FREIGHTLINER | 1998 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664779 | 0 | VEHRTETR | ROUTE TRUCK | 98366 | 4UZA3NT21XCA28466 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664780 | 0 | VEHRTETR | ROUTE TRUCK | 98367 | 4UZA3NT2XXCA28465 | Present | FREIGHTLINER | 1998 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664781 | 0 | VEHRTETR | ROUTE TRUCK | 98368 | 4UZA3NT23XCA28467 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664782 | 0 | VEHRTETR | ROUTE TRUCK | 98369 | 4UZA3NT28XCA28464 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664783 | 0 | VEHRTETR | ROUTE TRUCK | 98393 | 4UZA3NT27XCA28522 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664784 | 0 | VEHRTETR | ROUTE TRUCK | 98394 | 4UZA3NT29XCA28523 | Present | FREIGHTLINER | 1999 UTILIMAST |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664785 | 0 | VEHRTETR | ROUTE TRUCK | 98395 | 4UZA3NT2XXCA28515 | Present | FREIGHTLINER | 1999 UTILIMAST |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664786 | 0 | VEHRTETR | ROUTE TRUCK | 98396 | 4UZA3NT21XCA28516 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664787 | 0 | VEHRTETR | ROUTE TRUCK | 98397 | 4UZA3NT23XCA28517 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664788 | 0 | VEHRTETR | ROUTE TRUCK | 98398 | 4UZA3NT25XCA28518 | Present | FREIGHTLINER | 1998 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664789 | 0 | VEHRTETR | ROUTE TRUCK | 98399 | 4UZA3NT2XXCA28529 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664790 | 0 | VEHRTETR | ROUTE TRUCK | 98400 | 4UZA3NT23XCA28534 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664791 | 0 | VEHRTETR | ROUTE TRUCK | 98401 | 4UZA3NT28XCA28531 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664792 | 0 | VEHRTETR | ROUTE TRUCK | 98402 | 4UZA3NT25XCA28535 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664793 | 0 | VEHRTETR | ROUTE TRUCK | 98403 | 4UZA3NT2XXCA28532 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664612 | 0 | VEHRTETR | ROUTE TRUCK | 98490 | 4UZA3NT28XCA28559 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664615 | 0 | VEHTRALS | TRAILER | 98895 | 1PT011JJ1W9003973 | Present | TRAILMOBILE | 1998 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664616 | 0 | VEHTRALS | TRAILER | 98896 | 1PT011JJ3W9003974 | Present | TRAILMOBILE | 1998 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664617 | 0 | VEHTRALS | TRAILER | 98897 | 1PT011JJ5W9003975 | Present | TRAILMOBILE | 1998 DRY VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664623 | 0 | VEHRTETR | ROUTE TRUCK | 99166 | 4UZA3NT2XYCF82624 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664625 | 0 | VEHRTETR | ROUTE TRUCK | 99168 | 4UZA3NT21YCF82625 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664626 | 0 | VEHRTETR | ROUTE TRUCK | 99169 | 4UZA3NT27YCF82631 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664795 | 0 | VEHRTETR | ROUTE TRUCK | 99172 | 4UZA3NT29YCF82632 | Present | FREIGHTLINER | 2000 MT35 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664796 | 0 | VEHRTETR | ROUTE TRUCK | 99173 | 4UZA3NT23YCF82626 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664797 | 0 | VEHRTETR | ROUTE TRUCK | 99174 | 4UZA3NT24YCF82635 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664798 | 0 | VEHRTETR | ROUTE TRUCK | 99175 | 4UZA3NT28YCF82640 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664799 | 0 | VEHRTETR | ROUTE TRUCK | 99176 | 4UZA3NT2XYCF82641 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664185 | 0 | VEHRTETR | ROUTE TRUCK | 99177 | 4UZA3NT21YCF82642 | Present | FREIGHTLINER | 2000 MT35 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHRTETR | 663749 | 0 | VEHRTETR | ROUTE TRUCK | 99178 | 4UZA3NT28YCF82637 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664800 | 0 | VEHRTETR | ROUTE TRUCK | 99179 | 4UZA3NT21YCF82639 | Present | FREIGHTLINER | 1999 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664186 | 0 | VEHRTETR | ROUTE TRUCK | 99180 | 4UZA3NT26YCF82622 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664801 | 0 | VEHRTETR | ROUTE TRUCK | 99182 | 4UZA3NT25YCF82613 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664802 | 0 | VEHRTETR | ROUTE TRUCK | 99183 | 4UZA3NT23YCF82612 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664803 | 0 | VEHRTETR | ROUTE TRUCK | 99184 | 4UZA3NT21YCF82611 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664804 | 0 | VEHRTETR | ROUTE TRUCK | 99185 | 4UZA3NT23YCF82643 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664805 | 0 | VEHRTETR | ROUTE TRUCK | 99186 | 4UZA3NT25YCF82644 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664806 | 0 | VEHRTETR | ROUTE TRUCK | 99187 | 4UZA3NT27YCF82645 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664807 | 0 | VEHRTETR | ROUTE TRUCK | 99188 | 4UZA3NT29YCF82646 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664808 | 0 | VEHRTETR | ROUTE TRUCK | 99194 | 4UZA3NT20YCF82616 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664809 | 0 | VEHRTETR | ROUTE TRUCK | 99195 | 4UZA3NT20YCF82617 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664811 | 0 | VEHRTETR | ROUTE TRUCK | 99197 | 4UZA3NT2XYCF82638 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664812 | 0 | VEHRTETR | ROUTE TRUCK | 99198 | 4UZA3NT20YCF82633 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664813 | 0 | VEHRTETR | ROUTE TRUCK | 99199 | 4UZA3NT20YCF82647 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664814 | 0 | VEHRTETR | ROUTE TRUCK | 99200 | 4UZA3NT24YCF82649 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664815 | 0 | VEHRTETR | ROUTE TRUCK | 99201 | 4UZA3NT20YCF82650 | Present | FREIGHTLINER | 1999 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664816 | 0 | VEHRTETR | ROUTE TRUCK | 99202 | 4UZA3NT22YCF82648 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664187 | 0 | VEHRTETR | ROUTE TRUCK | 99203 | 4UZA3NT26YCF82653 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664188 | 0 | VEHRTETR | ROUTE TRUCK | 99204 | 4UZA3NT24YCF82652 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664189 | 0 | VEHRTETR | ROUTE TRUCK | 99205 | 4UZA3NT28YCF82654 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664817 | 0 | VEHRTETR | ROUTE TRUCK | 99206 | 4UZA3NT21YCF82656 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664819 | 0 | VEHRTETR | ROUTE TRUCK | 99208 | 4UZA3NT23YCF82657 | Present | FREIGHTLINER | 2000 MT35 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHRTETR | 664820 | 0 | VEHRTETR | ROUTE TRUCK | 99209 | 4UZA3NT25YCF82658 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664190 | 0 | VEHRTETR | ROUTE TRUCK | 99210 | 4UZA3NT22YCF82651 | Present | FREIGHTLINER | 2000 MT35 |
| 30 | ANCHORAGE | AK | 2248 SPENARD ROAD, ANCHORAGE, AK 99503 | West | 7330001 | VEHRTETR | 664191 | 0 | VEHRTETR | ROUTE TRUCK | 99232 | 4UZA4FF49YCF82579 | Present | FREIGHTLINER | 1999 MT45 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660761 | 0 | VEHTRACT | TRACTOR | 99714 | 1FUPBDYB4XLA68618 | Present | FREIGHTLINER | 1999 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660763 | 0 | VEHTRACT | TRACTOR | 99716 | 1FUPBDYB2XLA68620 | Present | FREIGHTLINER | 1999 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660764 | 0 | VEHTRACT | TRACTOR | 99717 | 1FUPBDYB4XLA68621 | Present | FREIGHTLINER | 1999 FLB |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660765 | 0 | VEHTRACT | TRACTOR | 99718 | 1FUPBDYB6XLA68622 | Present | FREIGHTLINER | 1999 FLB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660899 | 0 | VEHTRACT | TRACTOR | 99726 | 1FUPBDYB5XLA68630 | Present | FREIGHTLINER | 1999 COE/SLP |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660902 | 0 | VEHTRACT | TRACTOR | 99729 | 1FUPBDYB0XLA68633 | Present | FREIGHTLINER | 1999 COE/SLP |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660903 | 0 | VEHTRACT | TRACTOR | 99741 | 1FUKBDYB4XLA68645 | Present | FREIGHTLINER | 1999 COE/SLP |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660766 | 0 | VEHTRACT | TRACTOR | 99742 | 1FUYDDYBXXPA68646 | Present | FREIGHTLINER | 1999 FLD120 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660767 | 0 | VEHTRACT | TRACTOR | 99743 | 1FUYDDYB1XPA68647 | Present | FREIGHTLINER | 1999 FLD120 |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7217001 | VEHTRACT | 660768 | 0 | VEHTRACT | TRACTOR | 99744 | 1FUYDDYB3XPA68648 | Present | FREIGHTLINER | 1999 FLD120 |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664821 | 0 | VEHTRALS | TRAILER | 99875 | 1PT011JH9X9005551 | Present | TRAILMOBILE | 1999 99 TRA |
| 39 | LAKEWOOD | WA | 8500 DURANGO STREET SW, LAKEWOOD, WA 98498 | West | 7339001 | VEHTRALS | 664822 | 0 | VEHTRALS | TRAILER | 99876 | 1PT011JH0X9005552 | Present | TRAILMOBILE | 1999 99 TRA |
| 17 | BILLINGS | MT | 5150 MIDLAND ROAD, BILLINGS, MT 59101 | West | 7317001 | VEHTRALS | 663750 | 0 | VEHTRALS | TRAILER | 99877 | 1PT01JJH6X9005570 | Present | TRAILMOBILE | 1999 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664634 | 0 | VEHTRALS | TRAILER | 99883 | 1PT01AJJ2X9005572 | Present | TRAILMOBILE | 1999 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664635 | 0 | VEHTRALS | TRAILER | 99886 | 1PT011JJ2X9005555 | Present | TRAILMOBILE | 1999 DRY VAN |
| 28 | Henderson | NV | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7328001 | VEHTRALS | 664016 | 0 | VEHTRALS | TRAILER | 902 | 1GRAA8420YB096102 | Present | GREAT DANE | 2000 FB9F242 |
| 70 | LA HOSTESS | CA | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7370001 | VEHTRALS | 670089 | 0 | VEHTRALS | TRAILER | 1919 | 1PT011JH619002114 | Present | TRAILMOBILE | 2001 011A1RAY |
| 70 | LA HOSTESS | CA | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7370001 | VEHTRALS | 670095 | 0 | VEHTRALS | TRAILER | 2887 | 1UYVS25352C814503 | Present | UTILITY | 2002 VS2DC |
| 70 | LA HOSTESS | CA | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7370001 | VEHTRALS | 670096 | 0 | VEHTRALS | TRAILER | 2888 | 1UYVS25372C814504 | Present | UTILITY | 2002 VS2DC |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 674178 | 0 | VEHTRACT | TRACTOR | 3728 | 4V4NC9JH03N344235 | Present | VOLVO | 2003 VNL64T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 674181 | 0 | VEHTRACT | TRACTOR | 3766 | 4V4NC9JH43N344237 | Present | VOLVO | 2003 VNL64T |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664636 | 0 | VEHRTETR | ROUTE TRUCK | 24770 | 1FCJE30E9BHA77781 | Present | FORD | 1981 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664637 | 0 | VEHRTETR | ROUTE TRUCK | 24772 | 1FCJE30E4BHA77767 | Present | FORD | 1981 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664655 | 0 | VEHRTETR | ROUTE TRUCK | 24810 | 1FCJE39Y1EHB97270 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664653 | 0 | VEHRTETR | ROUTE TRUCK | 24819 | 1FCJE39Y1EHB97267 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664676 | 0 | VEHRTETR | ROUTE TRUCK | 24830 | 1FCJE39Y7GHA67299 | Present | FORD | 1986 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664420 | 0 | VEHRTETR | ROUTE TRUCK | 24838 | 1FCJE39Y0GHC06298 | Present | FORD | 1986 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664376 | 0 | VEHRTETR | ROUTE TRUCK | 24843 | 1FCJE39Y5HHB75079 | Present | FORD | 1987 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664407 | 0 | VEHRTETR | ROUTE TRUCK | 24851 | 1FCJE39Y3HHB75176 | Present | FORD | 1987 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664410 | 0 | VEHRTETR | ROUTE TRUCK | 24854 | 1FCJE39Y5HHB75180 | Present | FORD | 1987 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664371 | 0 | VEHRTETR | ROUTE TRUCK | 24859 | 1FCJE39Y0JHC09113 | Present | FORD | 1988 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664442 | 0 | VEHRTETR | ROUTE TRUCK | 24868 | 17N111325LW026624 | Present | OSHKOSH | 1990 OSHK |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660868 | 0 | VEHTRACT | TRACTOR | 40749 | 1FUPABYB0LP390826 | Present | FREIGHTLINER | 1990 DROM BOX |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660876 | 0 | VEHTRACT | TRACTOR | 40753 | 1FUY3LYB1MP390873 | Present | FREIGHTLINER | 1990 CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660870 | 0 | VEHTRACT | TRACTOR | 40754 | 1FUPACYB2NP517035 | Present | FREIGHTLINER | 1992 COE |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660877 | 0 | VEHTRACT | TRACTOR | 40757 | 1FUPABYB6PP471898 | Present | FREIGHTLINER | 1992 DROM BOX |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRACT | 664435 | 0 | VEHTRACT | TRACTOR | 40768 | 1FUPABYB0PP471895 | Present | FREIGHTLINER | 1993 DROM BOX |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660888 | 0 | VEHTRACT | TRACTOR | 40779 | 1FUPABYB1NP517036 | Present | FREIGHTLINER | 1992 DROM BOX |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660889 | 0 | VEHTRACT | TRACTOR | 40780 | 1FUPABYB9PP471894 | Present | FREIGHTLINER | 1993 DROM BOX |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660848 | 0 | VEHTRACT | TRACTOR | 40807 | 1FUWHLBB2PL426311 | Present | FREIGHTLINER | 1993 FL 70 |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660849 | 0 | VEHTRACT | TRACTOR | 40808 | 1FUWHLBB4PL426312 | Present | FREIGHTLINER | 1993 FL 70 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660846 | 0 | VEHTRACT | TRACTOR | 40817 | 1FUWHLBA5PL852663 | Present | FREIGHTLINER | 1993 FL 70 |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660865 | 0 | VEHTRACT | TRACTOR | 40916 | 1FUPBCYB9RP587747 | Present | FREIGHTLINER | 1994 COE |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660861 | 0 | VEHTRACT | TRACTOR | 40934 | 1FUPBBYB4RP587746 | Present | FREIGHTLINER | 1994 DROM BOX |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660854 | 0 | VEHTRACT | TRACTOR | 40935 | 1FUPBCYB8RP853758 | Present | FREIGHTLINER | 1994 DROM BOX |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660860 | 0 | VEHTRACT | TRACTOR | 40949 | 1FUAYBYB6GH277318 | Present | FREIGHTLINER | 1994 CEO FLT |
| 28 | Henderson | NV | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7328001 | VEHTRALS | 663923 | 0 | VEHTRALS | TRAILER | 60572 | 1GRAA8724MB147901 | Present | GREAT DANE | 1991 713TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664378 | 0 | VEHTRALS | TRAILER | 60592 | 1GRAA9026JB187201 | Present | GREAT DANE | 1988 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRALS | 660872 | 0 | VEHTRALS | TRAILER | 60593 | 1GRAA7823KB136201 | Present | GREAT DANE | 1989 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664387 | 0 | VEHTRALS | TRAILER | 60595 | 1GRAA902XMB102901 | Present | GREAT DANE | 1991 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664398 | 0 | VEHTRALS | TRAILER | 60596 | 1GRAA9020NB186101 | Present | GREAT DANE | 1993 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664646 | 0 | VEHTRALS | TRAILER | 61117 | 1GRCA8121CB076902 | Present | GREAT DANE | 1982 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664666 | 0 | VEHTRALS | TRAILER | 61127 | 1GRCA8121FB007406 | Present | GREAT DANE | 1984 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664404 | 0 | VEHTRALS | TRAILER | 61128 | 1GRAA812XGB024701 | Present | GREAT DANE | 1985 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664360 | 0 | VEHTRALS | TRAILER | 61130 | 1GRAA8126GB134001 | Present | GREAT DANE | 1986 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664351 | 0 | VEHTRALS | TRAILER | 61135 | 1GRAA8120XB156004 | Present | GREAT DANE | 1989 711TRSB |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664352 | 0 | VEHTRALS | TRAILER | 61136 | 1GRAA9020KB156401 | Present | GREAT DANE | 1989 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664443 | 0 | VEHTRALS | TRAILER | 61139 | 1GRAA812XNB018801 | Present | GREAT DANE | 1992 711TRSB |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664444 | 0 | VEHTRALS | TRAILER | 61140 | 1GRAA9626NB019801 | Present | GREAT DANE | 1992 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664450 | 0 | VEHTRALS | TRAILER | 61141 | 1GRAA8125NB172901 | Present | GREAT DANE | 1992 711TRSB |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664467 | 0 | VEHTRALS | TRAILER | 61143 | 1GRAA90Z2NB172801 | Present | GREAT DANE | 1992 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664355 | 0 | VEHTRALS | TRAILER | 61145 | 1GRAA9023PB059202 | Present | GREAT DANE | 1993 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRALS | 660874 | 0 | VEHTRALS | TRAILER | 61215 | 1GRAA9026PS097801 | Present | GREAT DANE | 1993 711TRSB |
| 28 | Henderson | NV | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7328001 | VEHTRALS | 663900 | 0 | VEHTRALS | TRAILER | 61266 | 1GRAA8022RB039701 | Present | GREAT DANE | 1983 VAN |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664437 | 0 | VEHTRALS | TRAILER | 61267 | 1GRAA8128RB037501 | Present | GREAT DANE | 1994 711TRSB |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664347 | 0 | VEHTRALS | TRAILER | 61449 | 1GRAA9626SB032902 | Present | GREAT DANE | 1995 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664348 | 0 | VEHTRALS | TRAILER | 61450 | 1GRAA9628SB032903 | Present | GREAT DANE | 1995 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664361 | 0 | VEHTRALS | TRAILER | 61451 | 1GRAA5518SB032401 | Present | GREAT DANE | 1995 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664362 | 0 | VEHTRALS | TRAILER | 61452 | 1GRAA5516SB032402 | Present | GREAT DANE | 1995 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664363 | 0 | VEHTRALS | TRAILER | 61453 | 1GRAA5518SB032403 | Present | GREAT DANE | 1995 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664364 | 0 | VEHTRALS | TRAILER | 61454 | 1GRAA551XSB032404 | Present | GREAT DANE | 1995 711TRSB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664365 | 0 | VEHTRALS | TRAILER | 61456 | 1GRAA8129SB032801 | Present | GREAT DANE | 1995 711TRSB |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664399 | 0 | VEHTRALS | TRAILER | 61462 | 1GRAA902XSB033401 | Present | GREAT DANE | 1994 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664400 | 0 | VEHTRALS | TRAILER | 61463 | 1GRAA9021SB033402 | Present | GREAT DANE | 1995 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660852 | 0 | VEHTRACT | TRACTOR | 70048 | 1HTSDTVR8LH214779 | Present | INTERNATIONAL HARVESTER | 1990 STREIGHT |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660850 | 0 | VEHTRACT | TRACTOR | 70097 | 2NKPH77X5PM702751 | Present | KENWORTH | 1993 BOBTAIL |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664679 | 0 | VEHRTETR | ROUTE TRUCK | 81863 | 4CDMH4D22M2104656 | Present | OSHKOSH | 1991 ROUTE TK |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664386 | 0 | VEHRTETR | ROUTE TRUCK | 81892 | 17N111327LW026625 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664385 | 0 | VEHRTETR | ROUTE TRUCK | 81893 | 17N111329LW026626 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHRTETR | 664480 | 0 | VEHRTETR | ROUTE TRUCK | 86178 | 1FCJE39Y4GHA73089 | Present | FORD | 1986 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664481 | 0 | VEHRTETR | ROUTE TRUCK | 86193 | 1FCJE39Y1GHA40437 | Present | FORD | 1986 E350 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660883 | 0 | VEHTRACT | TRACTOR | 86707 | 1FUKZKYB6GH400763 | Present | FREIGHTLINER | 1986 MED CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660884 | 0 | VEHTRACT | TRACTOR | 86735 | 1FUKZKYB8GH400957 | Present | FREIGHTLINER | 1986 MED CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660885 | 0 | VEHTRACT | TRACTOR | 86740 | 1FUKZKYB1GH400962 | Present | FREIGHTLINER | 1986 MED CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660886 | 0 | VEHTRACT | TRACTOR | 86743 | 1FUKZKYB7GH400965 | Present | FREIGHTLINER | 1986 CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660887 | 0 | VEHTRACT | TRACTOR | 86797 | 1FUKZBYB0GH400774 | Present | FREIGHTLINER | 1986 MED CONV |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664487 | 0 | VEHTRALS | TRAILER | 87867 | 1PT071JE2H9006787 | Present | TRAILMOBILE | 1987 TRAILER |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664488 | 0 | VEHTRALS | TRAILER | 87894 | 1GRAA5614HS173122 | Present | GREAT DANE | 1987 FB9F227 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 664495 | 0 | VEHTRACT | TRACTOR | 90240 | 9DWST7G36LC015738 | Present | CHEVROLET | 1988 ASTRO VAN |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664406 | 0 | VEHRTETR | ROUTE TRUCK | 90539 | 1GCCM15E7GB173234 | Present | CHEVROLET | 1990 ASTRO VAN |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7332001 | VEHTRALS | 664501 | 0 | VEHTRALS | TRAILER | 91883 | 1PT01AAH0M9008236 | Present | TRAILMOBILE | 1991 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664502 | 0 | VEHTRALS | TRAILER | 91884 | 1PT01AAJ9M9008254 | Present | TRAILMOBILE | 1991 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664503 | 0 | VEHTRALS | TRAILER | 91885 | 1PT01AAJ0M9008255 | Present | TRAILMOBILE | 1991 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664507 | 0 | VEHTRALS | TRAILER | 92886 | 1PT01AAJ1P9000850 | Present | TRAILMOBILE | 1992 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHTRALS | 664508 | 0 | VEHTRALS | TRAILER | 92887 | 1PT01AAJ3P9000851 | Present | TRAILMOBILE | 1992 ST |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660890 | 0 | VEHTRACT | TRACTOR | 95704 | 1FUPBMDB3SL567924 | Present | FREIGHTLINER | 1995 FLC |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660891 | 0 | VEHTRACT | TRACTOR | 95712 | 1FUPBDYBXSL567932 | Present | FREIGHTLINER | 1995 FLB |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660892 | 0 | VEHTRACT | TRACTOR | 95724 | 4V1VBBPF2SN696888 | Present | VOLVO | 1995 FL |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664531 | 0 | VEHRTETR | ROUTE TRUCK | 96298 | 4UZA3NT21TC850997 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660893 | 0 | VEHTRACT | TRACTOR | 96707 | 4V4KBCJGXTR725190 | Present | VOLVO | 1996 COE |
| 70 | LA HOSTESS | CA | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7370001 | VEHTRALS | 665258 | 0 | VEHTRALS | TRAILER | 96801 | 1JJV532T7TL351434 | Present | WESTERN TRUCK | 1996 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664545 | 0 | VEHRTETR | ROUTE TRUCK | 97410 | 4UZA3NT21VC934398 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664547 | 0 | VEHRTETR | ROUTE TRUCK | 97412 | 4UZA3NT23VC934399 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664548 | 0 | VEHRTETR | ROUTE TRUCK | 97413 | 4UZA3NT24VC934380 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664549 | 0 | VEHRTETR | ROUTE TRUCK | 97414 | 4UZA3NT2XVC934397 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664551 | 0 | VEHRTETR | ROUTE TRUCK | 97416 | 4UZA3NT23VC934385 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664557 | 0 | VEHRTETR | ROUTE TRUCK | 97422 | 4UZA3NT29VC934391 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664560 | 0 | VEHRTETR | ROUTE TRUCK | 97425 | 4UZA3NT27VC934390 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664570 | 0 | VEHRTETR | ROUTE TRUCK | 97435 | 4UZA3NT26VC803290 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7332001 | VEHRTETR | 664574 | 0 | VEHRTETR | ROUTE TRUCK | 97439 | 4UZA3NT28VC803291 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 2557 GRANT AVENUE, OGDEN, UT 84401-3198 | West | 7232001 | VEHTRACT | 660895 | 0 | VEHTRACT | TRACTOR | 97731 | 1FUPBDYB9VL536031 | Present | FREIGHTLINER | 1997 COE/SLP |
| 32 | OGDEN | UT | 734 E. 400 South, Salt Lake City, UT 84102 | West | 7232001 | VEHTRACT | 660897 | 0 | VEHTRACT | TRACTOR | 98715 | 1FUPBDYB4WL907713 | Present | FREIGHTLINER | 1998 COE/SLP |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 198 | 0 | VEHRTETR | ROUTE TRUCK | 198 | 4UZAAMC381CH54003 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 199 | 0 | VEHRTETR | ROUTE TRUCK | 199 | 4UZAAMC3X1CH54004 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 201 | 0 | VEHRTETR | ROUTE TRUCK | 201 | 4UZAAMC331CH54006 | Present | FREIGHTLINER | 2000 MT35 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 380 | 0 | VEHRTETR | ROUTE TRUCK | 380 | 4UZA3NT231CH53770 | Present | FREIGHTLINER | 2001 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 3092 | 0 | VEHRTETR | ROUTE TRUCK | 3092 | 4UZAANBW53CL04438 | Present | FREIGHTLINER | 2003 MT45 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 3093 | 0 | VEHRTETR | ROUTE TRUCK | 3093 | 4UZAANBW73CL04439 | Present | FREIGHTLINER | 2003 MT45 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 3113 | 0 | VEHRTETR | ROUTE TRUCK | 3113 | JALC4B14937002421 | Present | ISUZU | 2003 NPR |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 3221 | 0 | VEHRTETR | ROUTE TRUCK | 3221 | 1HTMMAAM23H569678 | Present | INTERNATIONAL | 2003 328 LBZ |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 3223 | 0 | VEHRTETR | ROUTE TRUCK | 3223 | 1HTMMAAM03H569680 | Present | INTERNATIONAL | 2003 4301 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 3232 | 0 | VEHRTETR | ROUTE TRUCK | 3232 | 1HTMMAAM83H569684 | Present | INTERNATIONAL | 2003 BOX TRUCK |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 4318 | 0 | VEHRTETR | ROUTE TRUCK | 4318 | 4UZAANBW34CM45848 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 4320 | 0 | VEHRTETR | ROUTE TRUCK | 4320 | 4UZAANBW14CM45850 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 4321 | 0 | VEHRTETR | ROUTE TRUCK | 4321 | 4UZAANBW34CM45851 | Present | FREIGHTLINER | 2004 WALK N VAN |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 4504 | 0 | VEHRTETR | ROUTE TRUCK | 4504 | JALC4B14147004679 | Present | ISUZU | 2004 WALK N VAN |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 4510 | 0 | VEHRTETR | ROUTE TRUCK | 4510 | JALC4B14X47005068 | Present | ISUZU | 2004 WALK N VAN |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 4515 | 0 | VEHRTETR | ROUTE TRUCK | 4515 | JALC4B14347004652 | Present | ISUZU | 2004 WALK N VAN |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 4610 | 0 | VEHRTETR | ROUTE TRUCK | 4610 | 1HTMMAAM74H654582 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 4611 | 0 | VEHRTETR | ROUTE TRUCK | 4611 | 1HTMMAAM94H654583 | Present | INTERNATIONAL | 2004 26' BX TRK |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 7607 | 0 | VEHRTETR | ROUTE TRUCK | 7607 | 1HTMPAFM97H377471 | Present | INTERNATL TRUCKING | 2007 4200 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 7609 | 0 | VEHRTETR | ROUTE TRUCK | 7609 | 1HTMPAFM27H377473 | Present | INTERNATL TRUCKING | 2007 4200 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 7610 | 0 | VEHRTETR | ROUTE TRUCK | 7610 | 1HTMPAFM47H377474 | Present | INTERNATL TRUCKING | 2007 4200 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 9115 | 0 | VEHRTETR | ROUTE TRUCK | 9115 | 2GDHG31M504517591 | Present | GMC | 1983 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22546 | 0 | VEHRTETR | ROUTE TRUCK | 22546 | 4CDMH4D2104664 | Present | OSHKOSH | 1991 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22548 | 0 | VEHRTETR | ROUTE TRUCK | 22548 | 4CDMH4D23M2104651 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22558 | 0 | VEHRTETR | ROUTE TRUCK | 22558 | 4CDMH4D29M2104668 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22559 | 0 | VEHRTETR | ROUTE TRUCK | 22559 | 4CDMH4D21M2104647 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22560 | 0 | VEHRTETR | ROUTE TRUCK | 22560 | 4CDMH4D27M2104667 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22564 | 0 | VEHRTETR | ROUTE TRUCK | 22564 | 4CDMH4D25M2104652 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22565 | 0 | VEHRTETR | ROUTE TRUCK | 22565 | 4CDMH4D28M2104662 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22573 | 0 | VEHRTETR | ROUTE TRUCK | 22573 | 17N11132XLW026635 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22599 | 0 | VEHRTETR | ROUTE TRUCK | 22599 | 17N111320LW026630 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 22600 | 0 | VEHRTETR | ROUTE TRUCK | 22600 | 17N111322LW026631 | Present | OSHKOSH | 1990 OSHK |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22601 | 0 | VEHRTETR | ROUTE TRUCK | 22601 | 17N111324LW026632 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 22602 | 0 | VEHRTETR | ROUTE TRUCK | 22602 | 17N111328LW026634 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 22603 | 0 | VEHRTETR | ROUTE TRUCK | 22603 | 17N111321LW026636 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22611 | 0 | VEHRTETR | ROUTE TRUCK | 22611 | 4CDMH4D23M2104648 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22612 | 0 | VEHRTETR | ROUTE TRUCK | 22612 | 4CDMH4D25M2104666 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 22613 | 0 | VEHRTETR | ROUTE TRUCK | 22613 | 4CDMH4D2XM2104663 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24763 | 0 | VEHRTETR | ROUTE TRUCK | 24763 | 1FCJE30E8BHA77769 | Present | FORD | 1981 E350 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 24785 | 0 | VEHRTETR | ROUTE TRUCK | 24785 | 1FCJE30M7CHA69560 | Present | FORD | 1982 E350 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 24793 | 0 | VEHRTETR | ROUTE TRUCK | 24793 | 1FCJE30M0CHA69352 | Present | FORD | 1982 E350 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24805 | 0 | VEHRTETR | ROUTE TRUCK | 24805 | 1FCJE30M9DHB29453 | Present | FORD | 1983 E350 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 24814 | 0 | VEHRTETR | ROUTE TRUCK | 24814 | 1FCJE39Y6EHB98074 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24815 | 0 | VEHRTETR | ROUTE TRUCK | 24815 | 1FCJE39Y8EHB98075 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24816 | 0 | VEHRTETR | ROUTE TRUCK | 24816 | 1FCJE39YXEHB98076 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24817 | 0 | VEHRTETR | ROUTE TRUCK | 24817 | 1FCJE39Y1EHB98077 | Present | FORD | 1984 E350 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24821 | 0 | VEHRTETR | ROUTE TRUCK | 24821 | 1FCJE39Y7EHB97273 | Present | FORD | 1984 E350 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 24858 | 0 | VEHRTETR | ROUTE TRUCK | 24858 | 1FCJE39Y5HHB75082 | Present | FORD | 1987 E350 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 24864 | 0 | VEHRTETR | ROUTE TRUCK | 24864 | 1FCJE39Y8JHC08873 | Present | FORD | 1988 E350 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 24865 | 0 | VEHRTETR | ROUTE TRUCK | 24865 | 1FCJE39Y2JHC09114 | Present | FORD | 1988 E350 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 24867 | 0 | VEHRTETR | ROUTE TRUCK | 24867 | 17N111323LW026623 | Present | OSHKOSH | 1990 OSHK |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 24870 | 0 | VEHRTETR | ROUTE TRUCK | 24870 | 17N111321LW026622 | Present | OSHKOSH | 1990 TC10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 69868 | 0 | VEHRTETR | Trailer | 69868 | #N/A | Present | FRUEHAUF | 27 Foot Trailer |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 79125 | 0 | VEHRTETR | ROUTE TRUCK | 79125 | E37KHFD9441 | Present | FORD | 1979 E350 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 81864 | 0 | VEHRTETR | ROUTE TRUCK | 81864 | 4CDMH4D2XM2104646 | Present | OSHKOSH | 1991 TC10FD |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 81888 | 0 | VEHRTETR | ROUTE TRUCK | 81888 | 4CDMH4D2XM2104856 | Present | OSHKOSH | 1991 MT10FD |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 81894 | 0 | VEHRTETR | ROUTE TRUCK | 81894 | 17N111324LW026629 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 81895 | 0 | VEHRTETR | ROUTE TRUCK | 81895 | 17N111326LW026633 | Present | OSHKOSH | 1990 MT10FD |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 90541 | 0 | VEHRTETR | ROUTE TRUCK | 90541 | 1GCCM15E6HB175333 | Present | CHEVROLET | 1987 ASTRO VAN |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 91333 | 0 | VEHRTETR | ROUTE TRUCK | 91333 | 1GDHP32J7M3501859 | Present | GMC | 1991 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 93042 | 0 | VEHRTETR | ROUTE TRUCK | 93042 | 1GDHP32J9P3501933 | Present | GMC | 1993 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 94102 | 0 | VEHRTETR | ROUTE TRUCK | 94102 | 1GDHP32Y8R3502054 | Present | GMC | 1994 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 95044 | 0 | VEHRTETR | ROUTE TRUCK | 95044 | 1GDHP32Y9S3505390 | Present | GMC | 1995 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 95055 | 0 | VEHRTETR | ROUTE TRUCK | 95055 | 1GDHP32Y6S3505542 | Present | GMC | 1995 P30 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 95056 | 0 | VEHRTETR | ROUTE TRUCK | 95056 | 1GDHP32Y1S3505545 | Present | GMC | 1995 P30 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 96290 | 0 | VEHRTETR | ROUTE TRUCK | 96290 | 4UZA3NT25TC850985 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 96291 | 0 | VEHRTETR | ROUTE TRUCK | 96291 | 4UZA3NT28TC850978 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 96292 | 0 | VEHRTETR | ROUTE TRUCK | 96292 | 4UZA3NT28TC850995 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 96296 | 0 | VEHRTETR | ROUTE TRUCK | 96296 | 4UZA3NT20TC850991 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 96297 | 0 | VEHRTETR | ROUTE TRUCK | 96297 | 4UZA3NT29TC850987 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 96299 | 0 | VEHRTETR | ROUTE TRUCK | 96299 | 4UZA3NT2XTC850996 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 96395 | 0 | VEHRTETR | ROUTE TRUCK | 96395 | 4UZL46Z20T2112214 | Present | UTILIMASTER | 1996 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 96405 | 0 | VEHRTETR | ROUTE TRUCK | 96405 | 4UZL46Z23T2112224 | Present | FREIGHTLINER | 1996 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 97221 | 0 | VEHRTETR | ROUTE TRUCK | 97221 | 4UZA3NT21VC803262 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 97408 | 0 | VEHRTETR | ROUTE TRUCK | 97408 | 4UZA3NT28VC934396 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 97409 | 0 | VEHRTETR | ROUTE TRUCK | 97409 | 4UZA3NT20VC934389 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 97417 | 0 | VEHRTETR | ROUTE TRUCK | 97417 | 4UZA3NT26VC934395 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 97418 | 0 | VEHRTETR | ROUTE TRUCK | 97418 | 4UZA3NT22VC934393 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 97424 | 0 | VEHRTETR | ROUTE TRUCK | 97424 | 4UZA3NT2XVC934383 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 97426 | 0 | VEHRTETR | ROUTE TRUCK | 97426 | 4UZA3NT28VC934382 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 97427 | 0 | VEHRTETR | ROUTE TRUCK | 97427 | 4UZA3NT21VC934384 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 97428 | 0 | VEHRTETR | ROUTE TRUCK | 97428 | 4UZA3NT25VC934386 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 97429 | 0 | VEHRTETR | ROUTE TRUCK | 97429 | 4UZA3NT28VC934379 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1670 HIGHWAY 30N, Heyburn, ID 83336 | West | 7332001 | VEHRTETR | 97431 | 0 | VEHRTETR | ROUTE TRUCK | 97431 | 4UZA3NT26VC934400 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1670 HIGHWAY 30N, Heyburn, ID 83336 | West | 7332001 | VEHRTETR | 97432 | 0 | VEHRTETR | ROUTE TRUCK | 97432 | 4UZA3NT2XVC934402 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 97433 | 0 | VEHRTETR | ROUTE TRUCK | 97433 | 4UZA3NT24VC803286 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 162 SOUTH 100 WEST, Logan, UT 84321 | West | 7332001 | VEHRTETR | 97434 | 0 | VEHRTETR | ROUTE TRUCK | 97434 | 4UZA3NT26VC803287 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 1670 HIGHWAY 30N, Heyburn, ID 83336 | West | 7332001 | VEHRTETR | 97438 | 0 | VEHRTETR | ROUTE TRUCK | 97438 | 4UZA3NT2XVC803289 | Present | FREIGHTLINER | 1997 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98028 | 0 | VEHRTETR | ROUTE TRUCK | 98028 | 4UZA3NT29XCA28313 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98029 | 0 | VEHRTETR | ROUTE TRUCK | 98029 | 4UZA3NT26XCA28320 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98030 | 0 | VEHRTETR | ROUTE TRUCK | 98030 | 4UZA3NT2XXCA28319 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98031 | 0 | VEHRTETR | ROUTE TRUCK | 98031 | 4UZA3NT23XCA28324 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98032 | 0 | VEHRTETR | ROUTE TRUCK | 98032 | 4UZA3NT28XCA28321 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98033 | 0 | VEHRTETR | ROUTE TRUCK | 98033 | 4UZA3NT2XXCA28322 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 98034 | 0 | VEHRTETR | ROUTE TRUCK | 98034 | 4UZA3NT21XCA28323 | Present | FREIGHTLINER | 1998 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 98035 | 0 | VEHRTETR | ROUTE TRUCK | 98035 | 4UZA3NT22XCA28329 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 98036 | 0 | VEHRTETR | ROUTE TRUCK | 98036 | 4UZA3NT29XCA28327 | Present | FREIGHTLINER | 2000 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 98037 | 0 | VEHRTETR | ROUTE TRUCK | 98037 | 4UZA3NT25XCA28325 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 98038 | 0 | VEHRTETR | ROUTE TRUCK | 98038 | 4UZA3NT27XCA28326 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 98486 | 0 | VEHRTETR | ROUTE TRUCK | 98486 | 4UZA3NT24XCA28557 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 98487 | 0 | VEHRTETR | ROUTE TRUCK | 98487 | 4UZA3NT26XCA28558 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 98489 | 0 | VEHRTETR | ROUTE TRUCK | 98489 | 4UZA3NT24XCA28560 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 365 EAST ANDERSON ST, Idaho Falls, ID 83401 | West | 7332001 | VEHRTETR | 98491 | 0 | VEHRTETR | ROUTE TRUCK | 98491 | 4UZA3NT21XCA28550 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 98492 | 0 | VEHRTETR | ROUTE TRUCK | 98492 | 4UZA3NT23XCA28551 | Present | FREIGHTLINER | 2000 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99056 | 0 | VEHRTETR | ROUTE TRUCK | 99056 | 4UZA3NT26XCF75345 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99057 | 0 | VEHRTETR | ROUTE TRUCK | 99057 | 4UZA3NT28XCF75346 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99059 | 0 | VEHRTETR | ROUTE TRUCK | 99059 | 4UZA3NT23XCF75349 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99060 | 0 | VEHRTETR | ROUTE TRUCK | 99060 | 4UZA3NT2XXCF75350 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99061 | 0 | VEHRTETR | ROUTE TRUCK | 99061 | 4UZA3NT25XCF75367 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 548 Washington Street, Twin Falls, ID 83301 | West | 7332001 | VEHRTETR | 99167 | 0 | VEHRTETR | ROUTE TRUCK | 99167 | 4UZA3NT25YCF82627 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 3100 POLE LINE RD, Pocatello, ID 83201 | West | 7332001 | VEHRTETR | 99170 | 0 | VEHRTETR | ROUTE TRUCK | 99170 | 4UZA3NT26YCF82636 | Present | FREIGHTLINER | 1999 MT35 |
| 32 | OGDEN | UT | 1180 WEST CENTER ST, Provo, UT 84601 | West | 7332001 | VEHRTETR | 99189 | 0 | VEHRTETR | ROUTE TRUCK | 99189 | 4UZA3NT27YCF82628 | Present | FREIGHTLINER | 2000 MT35 |